**NATIONAL SPORTS ATTRACTION, LLC**
**Schedule B - Personal Property**
**30. Inventory**
**February, 2009**

| | | | | | | | | | | | Qty | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D Name | C Name | S Name | Vendor Name | DCS | Desc1 | Desc2 | Desc4 | Desc3 | Attr | Size | On Hand | (Book Value) |
| AUTO | MENS | JACKETS | MOTOR SPORTS AUTHENTICS | 900100102 CNG830031-6 | M. UNIFORM JKT-AMP | | D. EARNHARDT JR. | WHT | S | 1 | $ | 48.00 |
| AUTO | NONAPRL | ACCESSORY | JIBBITZ | 900103105 NAS-DE-03 | JIBBITZ - D. EARNHARDT JR. | NASCAR | D. EARNHARDT JR. | | O/S | 10 | 30.00 |
| AUTO | NONAPRL | ACCESSORY | JIBBITZ | 900103105 NAS-JG-24 | JIBBITZ - J. GORDON | NASCAR | J. GORDON | | O/S | 6 | 18.00 |
| AUTO | NONAPRL | ACCESSORY | JIBBITZ | 900103105 NAS-JJ-48 | JIBBITZ - J. JOHNSON | NASCAR | J. JOHNSON | | O/S | 9 | 27.00 |
| AUTO | NONAPRL | ACCESSORY | JIBBITZ | 900103105 NAS-TS-20 | JIBBITZ - T. STEWART | NASCAR | T. STEWART | | O/S | 7 | 21.00 |
| AUTO | NONAPRL | DRINKWARE | MOTOR SPORTS AUTHENTICS | 900103102 C428714100 | #42 PABLO SHOT GLASS | | P. MONTOYA | | | -1 | (5.25) |
| AUTO | NONAPRL | FIGURINES | MOTOR SPORTS AUTHENTICS | 900103114 C208865HDTS | H DEPOT 1:64 ACTION KIDS | T. STEWART | | | | 108 | 351.00 |
| AUTO | NONAPRL | FIGURINES | MOTOR SPORTS AUTHENTICS | 900103114 C248861DUJG | DUPONT PLATINUM 1:24 CAR | | J. GORDON | | | 116 | 667.00 |
| AUTO | NONAPRL | FIGURINES | MOTOR SPORTS AUTHENTICS | 900103114 C248865DUJG | DUPONT 1:64 ACTION KIDS | | J. GORDON | | | 97 | 315.25 |
| AUTO | NONAPRL | FIGURINES | MOTOR SPORTS AUTHENTICS | 900103114 C248865BLGM | 08 BIG RED 1:64 CAR KIDS | | P. MONTOYA | | | 126 | 724.50 |
| AUTO | NONAPRL | FIGURINES | MOTOR SPORTS AUTHENTICS | 900103114 C488865LOJJ | LOWES 1:64 ACTION CAR KIDS | | J. JOHNSON | | | 101 | 328.25 |
| AUTO | NONAPRL | FIGURINES | MOTOR SPORTS AUTHENTICS | 900103114 C888865NGEJ | NAT GUARD 1:64 HD TOP CAR KIDS | | D. EARNHARDT JR. | | | 100 | 325.00 |
| AUTO | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 900103106 | 75501 DAYTONA 50TH ANNV. MED PENNANT | DAYTONA | | | | -1 | (11.25) |
| AUTO | NONAPRL | POSTERS | MUSEUM EDITIONS LTD | 900103116 2004INDY500US | 2004 INDY 500 U/S POSTER | | | | | 3 | 37.50 |
| AUTO | NONAPRL | POSTERS | MUSEUM EDITIONS LTD | 900103116 2005ALLSTATE400US | 2004 ALLSTATE 400 U/S POSTER | | | | | 3 | 37.50 |
| AUTO | NONAPRL | POSTERS | MUSEUM EDITIONS LTD | 900103116 CHARLOTTEUS | RACING CHARLOTTE U/S POSTER | | | | | 3 | 37.50 |
| AUTO | NONAPRL | POSTERS | MUSEUM EDITIONS LTD | 900103116 DAYTONA500US | DAYTONA 500 U/S POSTER | | | | | 3 | 37.50 |
| AUTO | NONAPRL | POSTERS | MUSEUM EDITIONS LTD | 900103116 NASCARUS | NASCAR ACCEL U/S POSTER | | | | | 3 | 37.50 |
| AUTO | NONAPRL | POSTERS | TRENDS INTERNATIONAL | 900103116 RP7565 | NASCAR - J. GORDON POSTER | NASCAR | J. GORDON | | O/S | 4 | 12.00 |
| AUTO | NONAPRL | POSTERS | TRENDS INTERNATIONAL | 900103116 RP7567 | NASCAR - D. EARNHARDT POSTER | NASCAR | D. EARNHARDT | | O/S | 3 | 9.00 |
| AUTO | NONAPRL | POSTERS | TRENDS INTERNATIONAL | 900103116 RP7531 | NASCAR - D. PATRICK POSTER | NASCAR | D. PATRICK | | O/S | 1 | 3.00 |
| AUTO | NONAPRL | TRADING CRD | SPORTS IMAGES | 900103108 PRP508RACV | 08 PRESSPASS VIP RACING | | | | | 75 | 217.50 |
| BASEBALL | HATS | CAPS | NEW ERA CAP | 20104101 5950-LOWDOWN METS | CTTN FNT SCROLL EMB FITTED CAP | METS | | ORG/WHT | 7 1/2 | 5 | 54.00 |
| BASEBALL | HATS | CAPS | NEW ERA CAP | 20104101 5950-LOWDOWN METS | CTTN FNT SCROLL EMB FITTED CAP | METS | | ORG/WHT | 7 1/4 | 1 | 10.80 |
| BASEBALL | HATS | CAPS | NEW ERA CAP | 20104101 5950-LOWDOWN METS | CTTN FNT SCROLL EMB FITTED CAP | METS | | ORG/WHT | 7 1/8 | 4 | 43.20 |
| BASEBALL | HATS | CAPS | NEW ERA CAP | 20104101 5950-LOWDOWN METS | CTTN FNT SCROLL EMB FITTED CAP | METS | | ORG/WHT | 7 3/4 | 1 | 10.80 |
| BASEBALL | HATS | CAPS | NEW ERA CAP | 20104101 5950-LOWDOWN METS | CTTN FNT SCROLL EMB FITTED CAP | METS | | ORG/WHT | 7 3/8 | 2 | 21.60 |
| BASEBALL | HATS | CAPS | NEW ERA CAP | 20104101 5950-LOWDOWN METS | CTTN FNT SCROLL EMB FITTED CAP | METS | | ORG/WHT | 7 7/8 | 1 | 10.80 |
| BASEBALL | HATS | CAPS | NEW ERA CAP | 20104101 5950-LOWDOWN YANKEE | CTTN FNT SCROLL EMB FITTED CAP | YANKEES | | NVY/WHT | 7 1/8 | -3 | (32.40) |
| BASEBALL | HATS | CAPS | NEW ERA CAP | 20104101 5950-LOWDOWN YANKEE | CTTN FNT SCROLL EMB FITTED CAP | YANKEES | | NVY/WHT | 7 3/4 | -2 | (21.60) |
| BASEBALL | HATS | CAPS | TWINS ENTERPRISE INC. | 20104101 B-CHPSP02WBV-NY7 | 7-TIME CHAMPS WOOL CAP | RED SOX | | NVY/RED | O/S | 267 | 2,349.60 |
| BASEBALL | HATS | CAPS | TWINS ENTERPRISE INC. | 20104101 B-CHPSP17WBV-NY26 | 26-TIME CHAMPS WOOL CAP | YANKEES | | NVY/WHT | O/S | 239 | 2,103.20 |
| BASEBALL | HATS | CAPS | TWINS ENTERPRISE INC. | 20104101 B-RGW-17GWS-RS CLEAR | GARMENT WASHED CAP | YANKEES | | ROSE | O/S | 27 | 225.72 |
| BASEBALL | HATS | CAPS | TWINS ENTERPRISE INC. | 20104101 B-RGW17GWS-SON CLEA | GARMENT WASHED CAP | YANKEES | | SAGE | O/S | 40 | 334.40 |
| BASEBALL | HATS | CAPS | TWINS ENTERPRISE INC. | 20104101 B-SOFC17WBV-NY | YANKEE STAD OFFICIAL FACADE WL | | | NVY | O/S | 172 | 1,437.92 |
| BASEBALL | HATS | CAPS | TWINS ENTERPRISE INC. | 20104101 B-SPTCH17GWS-NY | STADIUM PATCH GARMENT WASH CAP | YANKEES | | NVY | O/S | 90 | 831.60 |
| BASEBALL | HATS | CAPS | TWINS ENTERPRISE INC. | 20104101 B-SRBBN17GWSNN-NY | YNKEE STAD HOUSE RUTH BLLT WL | YANKEES | | NVY | O/S | 62 | 572.88 |
| BASEBALL | HATS | CAPS | TWINS ENTERPRISE INC. | 20104101 BAS-FRO37WBV-NY08 | FROST 3 HIT ALL STAR WOOL | YANKEES | | NVY | O/S | -1 | (8.36) |
| BASEBALL | HATS | CAPS | TWINS ENTERPRISE INC. | 20104101 BP-PGW12GWSBE-RY43 | SIGNTR N# GRMNT WSH FT EMB CAP | B. DODGERS | J. ROBINSON | ROYAL | O/S | 121 | 1,119.25 |
| BASEBALL | HATS | CAPS | TWINS ENTERPRISE INC. | 20104101 BP-PGW17GWSBE-NY3 | SIGNTR N# GRMNT WSH FT EMB CAP | YANKEES | B. RUTH | NVY | O/S | 124 | 1,147.00 |
| BASEBALL | HATS | CAPS | TWINS ENTERPRISE INC. | 20104101 BRGW17GWS-HM | GMT WSH FT EMB WOV LOOP LBL BK | PHILLIES | | BLU | O/S | 9 | 75.24 |
| BASEBALL | HATS | CAPS | TWINS ENTERPRISE INC. | 20104101 BRGW17GWS-HM CARDIN | GMT WSH FT EMB WOV LOOP LBL BK | CARDINALS | | RED | O/S | 12 | 100.32 |
| BASEBALL | HATS | CAPS | TWINS ENTERPRISE INC. | 20104101 BRGW17GWS-HM CUBS | GMT WSH FT EMB WOV LOOP LBL BK | CUBS | | BLU | O/S | 4 | 33.44 |
| BASEBALL | HATS | CAPS | TWINS ENTERPRISE INC. | 20104101 BRGW17GWS-HM METS | GMT WSH FT EMB WOV LOOP LBL BK | METS | | ORG | O/S | 24 | 200.64 |
| BASEBALL | HATS | CAPS | TWINS ENTERPRISE INC. | 20104101 BRGW17GWS-HM RED SO | GMT WSH FT EMB WOV LOOP LBL BK | RED SOX | | NVY | O/S | 39 | 326.04 |
| BASEBALL | HATS | CAPS | TWINS ENTERPRISE INC. | 20104101 BSSLGR17GWS-NYS | YNKEE STAD BRONX SLUGR GAR WSH | YANKEES | | NVY | O/S | 37 | 309.32 |
| BASEBALL | HATS | WINTER | FOREVER COLLECTBLS/ TM BN | 20104104 METSSANTA | SANTA HAT | | | | | 10 | 80.00 |
| BASEBALL | KIDS | 4-7 T-SHRT | HADDAD APPAREL GROUP | 200102100 8M062G 000 NM | GDBYE SHEA, HELLO CITI S/S TEE | METS | | GRY | | 6 | (7.20) |
| BASEBALL | KIDS | 8-20 FLEEC | FRANCO APPAREL GROUP | 2001021111 MB7701ASG08 | ALL STAR LOGO PULLOVER FLEECE | | | NVY | 8 | 2 | 30.00 |
| BASEBALL | KIDS | 8-20 FLEEC | FRANCO APPAREL GROUP | 2001021111 MB7701ASG08 | ALL STAR LOGO PULLOVER FLEECE | | | NVY | 12-Oct | 6 | 90.00 |
| BASEBALL | KIDS | 8-20 FLEEC | FRANCO APPAREL GROUP | 2001021111 MB7701ASG08 | ALL STAR LOGO PULLOVER FLEECE | | | NVY | 14-16 | 6 | 90.00 |
| BASEBALL | KIDS | 8-20 FLEEC | FRANCO APPAREL GROUP | 2001021111 MB7701ASG08 | ALL STAR LOGO PULLOVER FLEECE | | | NVY | 18-20 | 2 | 30.00 |
| BASEBALL | KIDS | 8-20 JERSY | HADDAD APPAREL GROUP | 20010212 9EP52WGMSC | AP N# SCREEN PRNT TWILL JSY | CARDINALS | A. PUJOLS | WHT | M | 2 | 50.00 |
| BASEBALL | KIDS | 8-20 JERSY | HADDAD APPAREL GROUP | 20010212 9EP52WGMSC | AP N# SCREEN PRNT TWILL JSY | CARDINALS | A. PUJOLS | WHT | L | 1 | 25.00 |
| BASEBALL | KIDS | 8-20 JERSY | HADDAD APPAREL GROUP | 20010212 9EP52WGMSC | AP N# SCREEN PRNT TWILL JSY | CARDINALS | A. PUJOLS | WHT | S | 2 | 50.00 |
| BASEBALL | KIDS | 8-20 JERSY | HADDAD APPAREL GROUP | 20010212 9EP52WGMSC | AP N# SCREEN PRNT TWILL JSY | CARDINALS | A. PUJOLS | WHT | XL | 2 | 50.00 |
| BASEBALL | KIDS | 8-20 JERSY | HADDAD APPAREL GROUP | 20010212 9MJ952 000 NY | DJ HOME PLATE N# TWILL JSY | YANKEES | D. JETER | NVY | L | 41 | 1,127.50 |
| BASEBALL | KIDS | 8-20 JERSY | HADDAD APPAREL GROUP | 20010212 9MJ952 000 NY | DJ HOME PLATE N# TWILL JSY | YANKEES | D. JETER | NVY | M | 41 | 1,127.50 |
| BASEBALL | KIDS | 8-20 JERSY | HADDAD APPAREL GROUP | 20010212 9MJ952 000 NY | DJ HOME PLATE N# TWILL JSY | YANKEES | D. JETER | NVY | S | 17 | 467.50 |
| BASEBALL | KIDS | 8-20 JERSY | HADDAD APPAREL GROUP | 20010212 9MJ952 000 NY | DJ HOME PLATE N# TWILL JSY | YANKEES | D. JETER | NVY | XL | 18 | 495.00 |
| BASEBALL | KIDS | 8-20 JERSY | HADDAD APPAREL GROUP | 20010212 9MO952 000 BR | DO HOME PLATE N# TWILL JSY | RED SOX | D. ORTIZ | RED | L | 47 | 1,292.50 |
| BASEBALL | KIDS | 8-20 JERSY | HADDAD APPAREL GROUP | 20010212 9MO952 000 BR | DO HOME PLATE N# TWILL JSY | RED SOX | D. ORTIZ | RED | M | 45 | 1,237.50 |
| BASEBALL | KIDS | 8-20 JERSY | HADDAD APPAREL GROUP | 20010212 9MO952 000 BR | DO HOME PLATE N# TWILL JSY | RED SOX | D. ORTIZ | RED | S | 19 | 522.50 |
| BASEBALL | KIDS | 8-20 JERSY | HADDAD APPAREL GROUP | 20010212 9MO952 000 BR | DO HOME PLATE N# TWILL JSY | RED SOX | D. ORTIZ | RED | XL | 22 | 605.00 |
| BASEBALL | KIDS | 8-20 JERSY | HADDAD APPAREL GROUP | 20010212 9MR952 000 NY | AR HOME PLATE N# TWILL JSY | YANKEES | A. RODRIGUEZ | NVY | L | 44 | 1,210.00 |
| BASEBALL | KIDS | 8-20 JERSY | HADDAD APPAREL GROUP | 20010212 9MR952 000 NY | AR HOME PLATE N# TWILL JSY | YANKEES | A. RODRIGUEZ | NVY | M | 44 | 1,210.00 |
| BASEBALL | KIDS | 8-20 JERSY | HADDAD APPAREL GROUP | 20010212 9MR952 000 NY | AR HOME PLATE N# TWILL JSY | YANKEES | A. RODRIGUEZ | NVY | S | 16 | 440.00 |
| BASEBALL | KIDS | 8-20 JERSY | HADDAD APPAREL GROUP | 20010212 9MR952 000 NY | AR HOME PLATE N# TWILL JSY | YANKEES | A. RODRIGUEZ | NVY | XL | 15 | 412.50 |
| BASEBALL | KIDS | 8-20 JERSY | HADDAD APPAREL GROUP | 20010212 9MW952 000 NM | DW HOME PLATE N# TWILL JSY | METS | D. WRIGHT | BLK | L | 46 | 1,265.00 |
| BASEBALL | KIDS | 8-20 JERSY | HADDAD APPAREL GROUP | 20010212 9MW952 000 NM | DW HOME PLATE N# TWILL JSY | METS | D. WRIGHT | BLK | M | 43 | 1,182.50 |
| BASEBALL | KIDS | 8-20 JERSY | HADDAD APPAREL GROUP | 20010212 9MW952 000 NM | DW HOME PLATE N# TWILL JSY | METS | D. WRIGHT | BLK | S | 21 | 577.50 |
| BASEBALL | KIDS | 8-20 JERSY | HADDAD APPAREL GROUP | 20010212 9MW952 000 NM | DW HOME PLATE N# TWILL JSY | METS | D. WRIGHT | BLK | XL | 20 | 550.00 |
| BASEBALL | KIDS | 8-20 T-SHR | HADDAD APPAREL GROUP | 20010212 9M062G 000 NM | GDBYE SHEA, HELLO CITI S/S TEE | METS | | GRY | M | 25 | 191.25 |
| BASEBALL | KIDS | 8-20 T-SHR | HADDAD APPAREL GROUP | 20010212 9M062G 000 NM | GDBYE SHEA, HELLO CITI S/S TEE | METS | | GRY | L | 30 | 229.50 |
| BASEBALL | KIDS | 8-20 T-SHR | HADDAD APPAREL GROUP | 20010212 9M062G 000 NM | GDBYE SHEA, HELLO CITI S/S TEE | METS | | GRY | S | 9 | 68.85 |
| BASEBALL | KIDS | 8-20 T-SHR | HADDAD APPAREL GROUP | 20010212 9M062G 000 NM | GDBYE SHEA, HELLO CITI S/S TEE | METS | | GRY | XL | 11 | 84.15 |
| BASEBALL | KIDS | 8-20 T-SHR | HADDAD APPAREL GROUP | 20010210 9MB49S000MN | B. S/S POWER PLAY TEE SANTANA | METS | J. SANTANA | | L | 20 | 180.00 |
| BASEBALL | KIDS | 8-20 T-SHR | HADDAD APPAREL GROUP | 20010210 9MB49S000MN | B. S/S POWER PLAY TEE SANTANA | METS | J. SANTANA | | M | 21 | 189.00 |
| BASEBALL | KIDS | 8-20 T-SHR | HADDAD APPAREL GROUP | 20010210 9MB49S000MN | B. S/S POWER PLAY TEE SANTANA | METS | J. SANTANA | | S | 11 | 99.00 |
| BASEBALL | KIDS | 8-20 T-SHR | HADDAD APPAREL GROUP | 20010210 9MB49S000MN | B. S/S POWER PLAY TEE SANTANA | METS | J. SANTANA | | XL | 11 | 99.00 |
| BASEBALL | KIDS | 8-20 T-SHR | MAJESTIC | 20010210 M958-0042-MLB-E1V | B. S/S ANATOMY OF A PITCH TEE | | | WHT | L | 96 | 720.00 |
| BASEBALL | KIDS | 8-20 T-SHR | MAJESTIC | 20010210 M958-0042-MLB-E1V | B. S/S ANATOMY OF A PITCH TEE | | | WHT | M | 96 | 720.00 |
| BASEBALL | KIDS | 8-20 T-SHR | MAJESTIC | 20010210 M958-0042-MLB-E1V | B. S/S ANATOMY OF A PITCH TEE | | | WHT | S | 48 | 360.00 |
| BASEBALL | KIDS | 8-20 T-SHR | MAJESTIC | 20010210 M958-0042-MLB-E1V | B. S/S ANATOMY OF A PITCH TEE | | | WHT | XL | 47 | 352.50 |
| BASEBALL | KIDS | 8-20 T-SHR | MAJESTIC | 20010210 M958-0042-MLB-EYY | B. S/S ULTIMATE BALLPARK TEE | | | WHT | L | 96 | 720.00 |
| BASEBALL | KIDS | 8-20 T-SHR | MAJESTIC | 20010210 M958-0042-MLB-EYY | B. S/S ULTIMATE BALLPARK TEE | | | WHT | M | 96 | 720.00 |
| BASEBALL | KIDS | 8-20 T-SHR | MAJESTIC | 20010210 M958-0042-MLB-EYY | B. S/S ULTIMATE BALLPARK TEE | | | WHT | S | 48 | 360.00 |
| BASEBALL | KIDS | 8-20 T-SHR | MAJESTIC | 20010210 M958-0042-MLB-EYY | B. S/S ULTIMATE BALLPARK TEE | | | WHT | XL | 48 | 360.00 |
| BASEBALL | KIDS | 8-20 T-SHR | MAJESTIC | 20010210 M958-0484-BQ-EE3 RED SB. S/S DOMINICAN TEE | | RED SOX | | RED | L | 8 | 60.80 |
| BASEBALL | KIDS | 8-20 T-SHR | MAJESTIC | 20010210 M958-0484-BQ-EE3 RED SB. S/S DOMINICAN TEE | | RED SOX | | RED | M | 19 | 144.40 |
| BASEBALL | KIDS | 8-20 T-SHR | MAJESTIC | 20010210 M958-0484-BQ-EE3 RED SB. S/S DOMINICAN TEE | | RED SOX | | RED | S | 15 | 114.00 |
| BASEBALL | KIDS | 8-20 T-SHR | MAJESTIC | 20010210 M958-0484-BQ-EE3 RED SB. S/S DOMINICAN TEE | | RED SOX | | RED | XL | 8 | 60.80 |
| BASEBALL | KIDS | 8-20 T-SHR | MAJESTIC | 20010210 M958-1746-MET-EE3 | B. S/S LATINO W/ DOM FLAG TEE | METS | | WHT | L | 12 | 91.20 |
| BASEBALL | KIDS | 8-20 T-SHR | MAJESTIC | 20010210 M958-1746-MET-EE3 | B. S/S LATINO W/ DOM FLAG TEE | METS | | WHT | M | 17 | 129.20 |
| BASEBALL | KIDS | 8-20 T-SHR | MAJESTIC | 20010210 M958-1746-MET-EE3 | B. S/S LATINO W/ DOM FLAG TEE | METS | | WHT | S | 6 | 45.60 |
| BASEBALL | KIDS | 8-20 T-SHR | MAJESTIC | 20010210 M958-1746-MET-EE3 | B. S/S LATINO W/ DOM FLAG TEE | METS | | WHT | XL | 3 | 22.80 |
| BASEBALL | KIDS | 8-20 T-SHR | MAJESTIC | 20010210 M958-4506-NK-EE3 | B. S/S LATINO TEE | YANKEES | | NVY | L | 11 | 83.60 |
| BASEBALL | KIDS | 8-20 T-SHR | MAJESTIC | 20010210 M958-4506-NK-EE3 | B. S/S LATINO TEE | YANKEES | | NVY | M | 6 | 45.60 |
| BASEBALL | KIDS | 8-20 T-SHR | MAJESTIC | 20010210 M958-4506-NKEC4 | B. S/S JAPANESE TRNSLATION TEE | YANKEES | | NVY | L | 5 | 38.00 |
| BASEBALL | KIDS | 8-20 T-SHR | MAJESTIC | 20010210 M958-4506-NKEC4 | B. S/S JAPANESE TRNSLATION TEE | YANKEES | | NVY | M | 3 | 22.80 |
| BASEBALL | KIDS | 8-20 T-SHR | MAJESTIC | 20010210 M958KNKE2H | B. S/S YANKEES 26 CHAMP TEE | YANKEES | | NVY | L | 89 | 676.40 |
| BASEBALL | KIDS | 8-20 T-SHR | MAJESTIC | 20010210 M958KNKE2H | B. S/S YANKEES 26 CHAMP TEE | YANKEES | | NVY | M | 82 | 623.20 |
| BASEBALL | KIDS | 8-20 T-SHR | MAJESTIC | 20010210 M958KNKE2H | B. S/S YANKEES 26 CHAMP TEE | YANKEES | | NVY | S | 42 | 319.20 |
| BASEBALL | KIDS | 8-20 T-SHR | MAJESTIC | 20010210 M958KNKE2H | B. S/S YANKEES 26 CHAMP TEE | YANKEES | | NVY | XL | 36 | 273.60 |
| BASEBALL | KIDS | INF BASICS | FRANCO APPAREL GROUP | 20010212S MB20110 | NEWBORN BODYSUIT AND PANT SET | YANKEES | | WHITE | 9-Jun | 5 | 31.50 |
| BASEBALL | KIDS | INF BASICS | FRANCO APPAREL GROUP | 20010212S MB20110 | NEWBORN BODYSUIT AND PANT SET | RED SOX | | WHITE | 9-Mar | 5 | 31.50 |
| BASEBALL | KIDS | INF BASICS | FRANCO APPAREL GROUP | 20010212S MB26110 | INFANT BODYSUIT AND SHORT SET | METS | | WHITE | 6 mo | 12 | 63.00 |
| BASEBALL | KIDS | INF BASICS | FRANCO APPAREL GROUP | 20010212S MB26110 | INFANT BODYSUIT AND SHORT SET | YANKEES | | WHITE | 12 mo | 16 | 84.00 |
| BASEBALL | KIDS | INF BASICS | FRANCO APPAREL GROUP | 20010212S MB26110 | INFANT BODYSUIT AND SHORT SET | YANKEES | | WHITE | 24 mo | 16 | 84.00 |
| BASEBALL | KIDS | INF BASICS | FRANCO APPAREL GROUP | 20010212S MB26126 | INFANT BODYSUIT AND SHORT SET | RED SOX | | RED | 24 mo | 16 | 84.00 |
| BASEBALL | KIDS | INF BASICS | FRANCO APPAREL GROUP | 20010212S MB26126 | INFANT BODYSUIT AND SHORT SET | METS | | BLUE | 12 mo | 14 | 73.50 |

| Category | Dept | Type | Vendor | Style | Description | Team | Player | Color | Size | Qty | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BASEBALL | KIDS | INF BASICS | FRANCO APPAREL GROUP | 200121125 MB26126 | INFANT BODYSUIT AND SHORT SET | METS | | BLUE | 18 mo | 8 | 84.00 |
| BASEBALL | KIDS | INF BASICS | FRANCO APPAREL GROUP | 200121125 MB26126 | INFANT BODYSUIT AND SHORT SET | METS | | BLUE | 24 mo | 8 | 84.00 |
| BASEBALL | KIDS | INF BASICS | HADDAD APPAREL GROUP | 200102125 NMLB-GFT5008 CARDINA | CARDINALS 2PACK CREEPER SET | CARDINALS | | AST | 6-Mar | 12 | 168.00 |
| BASEBALL | KIDS | INF BASICS | HADDAD APPAREL GROUP | 200102125 NMLB-GFT5008 CARDINA | CARDINALS 2PACK CREEPER SET | CARDINALS | | AST | 9-Jun | 8 | 112.00 |
| BASEBALL | KIDS | INF BASICS | HADDAD APPAREL GROUP | 200102125 NMLB-GFT5008 CUBS | CUBS 3PACK CREEPER SET | CUBS | | AST | 6-Mar | 16 | 224.00 |
| BASEBALL | KIDS | INF BASICS | HADDAD APPAREL GROUP | 200102125 NMLB-GFT5008 CUBS | CUBS 3PACK CREEPER SET | CUBS | | AST | 9-Jun | 7 | 98.00 |
| BASEBALL | KIDS | INF BASICS | HADDAD APPAREL GROUP | 200102125 NMLB-GFT5008 METS | METS 3PACK CREEPER SET | METS | | AST | 6-Mar | 13 | 182.00 |
| BASEBALL | KIDS | INF BASICS | HADDAD APPAREL GROUP | 200102125 NMLB-GFT5008 METS | METS 3PACK CREEPER SET | METS | | AST | 9-Jun | 1 | 14.00 |
| BASEBALL | KIDS | INF BASICS | HADDAD APPAREL GROUP | 200102125 NMLB-GFT5008 RED SOX | RED SOX 3PACK CREEPER SET | RED SOX | | AST | 6-Mar | 9 | 126.00 |
| BASEBALL | KIDS | INF BASICS | HADDAD APPAREL GROUP | 200102125 NMLB-GFT5008 RED SOX | RED SOX 3PACK CREEPER SET | RED SOX | | AST | 9-Jun | 1 | 14.00 |
| BASEBALL | KIDS | TOD FAS ST | FRANCO APPAREL GROUP | 200121121 MB2341APHILLIES | PHILLIES UNIFORM SHORTS SET | PHILLIES | | RED/BLU | 3T | 5 | 45.00 |
| BASEBALL | KIDS | TOD FAS ST | FRANCO APPAREL GROUP | 200121121 MB2341APHILLIES | PHILLIES UNIFORM SHORTS SET | PHILLIES | | RED/BLU | 4T | 4 | 36.00 |
| BASEBALL | KIDS | TOD FAS ST | FRANCO APPAREL GROUP | 200121121 MB3910 | YANKEES UNIFORM SHORTS SET | YANKEES | | NVY/WHT | 2T | 5 | 62.50 |
| BASEBALL | KIDS | TOD FAS ST | FRANCO APPAREL GROUP | 200121121 MB3910 | YANKEES UNIFORM SHORTS SET | YANKEES | | NVY/WHT | 3T | 15 | 187.50 |
| BASEBALL | KIDS | TOD FAS ST | FRANCO APPAREL GROUP | 200121121 MB3910 | YANKEES UNIFORM SHORTS SET | YANKEES | | NVY/WHT | 4T | 13 | 162.50 |
| BASEBALL | KIDS | TOD FAS ST | FRANCO APPAREL GROUP | 200121121 MB3916 | RED SOX UNIFORM SHORTS SET | RED SOX | | RED/NVY | 2T | 9 | 112.50 |
| BASEBALL | KIDS | TOD FAS ST | FRANCO APPAREL GROUP | 200121121 MB3916 | RED SOX UNIFORM SHORTS SET | RED SOX | | RED/NVY | 3T | 12 | 150.00 |
| BASEBALL | KIDS | TOD FAS ST | FRANCO APPAREL GROUP | 200121121 MB3916 | RED SOX UNIFORM SHORTS SET | RED SOX | | RED/NVY | 4T | 7 | 87.50 |
| BASEBALL | KIDS | TOD FAS ST | FRANCO APPAREL GROUP | 200121121 MB3926 | METS UNIFORM SHORTS SET | METS | | NVY/ORG | 2T | 10 | 125.00 |
| BASEBALL | KIDS | TOD FAS ST | FRANCO APPAREL GROUP | 200121121 MB3926 | METS UNIFORM SHORTS SET | METS | | NVY/ORG | 3T | 19 | 237.50 |
| BASEBALL | KIDS | TOD FAS ST | FRANCO APPAREL GROUP | 200121121 MB3926 | METS UNIFORM SHORTS SET | METS | | NVY/ORG | 4T | 13 | 162.50 |
| BASEBALL | LADIES | FLEECE | THREADS / INDUSTRY RAGS | 200101101 T07031100 | L. NY LOGO SCPT BK FLEECE HODY | YANKEES | | WHT | S | 1 | 39.00 |
| BASEBALL | LADIES | FLEECE | THREADS / INDUSTRY RAGS | 200101101 T07031101 | L. NY LOGO SCPT BK FLEECE HODY | YANKEES | | WHT | S | -1 | (39.00) |
| BASEBALL | LADIES | T-SHIRTS | 5TH & OCEAN | 200101100 M2060951466W | L. S/S YANKEE STADIUM TEE | YANKEES | | WHT | L | 14 | 126.00 |
| BASEBALL | LADIES | T-SHIRTS | 5TH & OCEAN | 200101100 M2060951466W | L. S/S YANKEE STADIUM TEE | YANKEES | | WHT | M | 9 | 81.00 |
| BASEBALL | LADIES | T-SHIRTS | 5TH & OCEAN | 200101100 M2060951466W | L. S/S YANKEE STADIUM TEE | YANKEES | | WHT | S | 1 | 9.00 |
| BASEBALL | LADIES | T-SHIRTS | 5TH & OCEAN | 200101100 M2060951466W | L. S/S YANKEE STADIUM TEE | YANKEES | | WHT | XL | 5 | 45.00 |
| BASEBALL | LADIES | T-SHIRTS | MAJESTIC | 200101100 MT40-5544-YKS-EAJ | S/S RETRO DYE, FINAL SEASN TEE | YANKEES | | BLU | L | 8 | 79.20 |
| BASEBALL | LADIES | T-SHIRTS | MAJESTIC | 200101100 MT40-5544-YKS-EAJ | S/S RETRO DYE, FINAL SEASN TEE | YANKEES | | BLU | M | 1 | 9.90 |
| BASEBALL | LADIES | T-SHIRTS | MAJESTIC | 200101100 MT40-5544-YKS-EAJ | S/S RETRO DYE, FINAL SEASN TEE | YANKEES | | BLU | XL | 1 | 9.90 |
| BASEBALL | LADIES | T-SHIRTS | MAJESTIC | 200101100 MV66-0103-SHE-A1B | S/S METS FINAL SEASN TEE | METS | | HEA GRY | L | 17 | 153.00 |
| BASEBALL | LADIES | T-SHIRTS | MAJESTIC | 200101100 MV66-0103-SHE-A1B | S/S METS FINAL SEASN TEE | METS | | HEA GRY | M | 14 | 126.00 |
| BASEBALL | LADIES | T-SHIRTS | MAJESTIC | 200101100 MV66-0103-SHE-A1B | S/S METS FINAL SEASN TEE | METS | | HEA GRY | S | 8 | 72.00 |
| BASEBALL | LADIES | T-SHIRTS | MAJESTIC | 200101100 MV66-0103-SHE-A1B | S/S METS FINAL SEASN TEE | METS | | HEA GRY | XL | 4 | 36.00 |
| BASEBALL | LADIES | T-SHIRTS | THREADS / INDUSTRY RAGS | 200101100 T0102100 | L. NY LOGO TANK | YANKEES | | NVY | M | 1 | 25.00 |
| BASEBALL | LADIES | T-SHIRTS | THREADS / INDUSTRY RAGS | 200101100 T0102100 | L. NY LOGO TANK | YANKEES | | NVY | S | -1 | (25.00) |
| BASEBALL | MENS | JERSEYS | MITCHELL & NESS | 200100106 BSYK29R | 1929 BABE RUTH MLB JSY | YANKEES | B. RUTH | GRY | 44 | 1 | 125.00 |
| BASEBALL | MENS | JERSEYS | MITCHELL & NESS | 200100106 BSYK29R | 1929 BABE RUTH MLB JSY | YANKEES | B. RUTH | GRY | 56 | 1 | 125.00 |
| BASEBALL | MENS | JERSEYS | MITCHELL & NESS | 200100106 BSYK39H | 1939 DIMAGGIO MLB JSY | YANKEES | J. DIMAGGIO | WHT | 44 | 2 | 250.00 |
| BASEBALL | MENS | JERSEYS | MITCHELL & NESS | 200100106 BSYK39H | 1939 DIMAGGIO MLB JSY | YANKEES | J. DIMAGGIO | WHT | 48 | 1 | 125.00 |
| BASEBALL | MENS | JERSEYS | MITCHELL & NESS | 200100106 BSYK39H | 1939 DIMAGGIO MLB JSY | YANKEES | J. DIMAGGIO | WHT | 52 | 2 | 250.00 |
| BASEBALL | MENS | T-SHIRTS | BANNER SUPPLY CO. | 200101100 12307011076SCRUMRED | M. S/S EST 1901 TEE | RED SOX | | GRY | L | 1 | 16.65 |
| BASEBALL | MENS | T-SHIRTS | BANNER SUPPLY CO. | 200101100 12307011076SCRUMRED | M. S/S EST 1901 TEE | RED SOX | | GRY | M | 1 | 16.65 |
| BASEBALL | MENS | T-SHIRTS | BANNER SUPPLY CO. | 200101100 12307011076SCRUMRED | M. S/S EST 1901 TEE | RED SOX | | GRY | XXL | 3 | 49.95 |
| BASEBALL | MENS | T-SHIRTS | BANNER SUPPLY CO. | 200101100 12360093270UGOUTMET | M. S/S DUGOUT W/JOCKTG EST | METS | | BLU | L | 20 | 300.00 |
| BASEBALL | MENS | T-SHIRTS | BANNER SUPPLY CO. | 200101100 12360093270UGOUTMET | M. S/S DUGOUT W/JOCKTG EST | METS | | BLU | M | 4 | 60.00 |
| BASEBALL | MENS | T-SHIRTS | BANNER SUPPLY CO. | 200101100 12360093270UGOUTMET | M. S/S DUGOUT W/JOCKTG EST | METS | | BLU | XL | 22 | 330.00 |
| BASEBALL | MENS | T-SHIRTS | BANNER SUPPLY CO. | 200101100 12360093270UGOUTMET | M. S/S DUGOUT W/JOCKTG EST | METS | | BLU | XXL | 8 | 120.00 |
| BASEBALL | MENS | T-SHIRTS | BANNER SUPPLY CO. | 200101100 12360DUGOUTYANKEES | M. S/S DUGOUT TEE W/JOCKTG EST | YANKEES | | BLU | L | 9 | 135.00 |
| BASEBALL | MENS | T-SHIRTS | BANNER SUPPLY CO. | 200101100 12360DUGOUTYANKEES | M. S/S DUGOUT TEE W/JOCKTG EST | YANKEES | | BLU | M | 2 | 30.00 |
| BASEBALL | MENS | T-SHIRTS | BANNER SUPPLY CO. | 200101100 12360DUGOUTYANKEES | M. S/S DUGOUT TEE W/JOCKTG EST | YANKEES | | BLU | XL | 13 | 195.00 |
| BASEBALL | MENS | T-SHIRTS | BANNER SUPPLY CO. | 200101100 12360DUGOUTYANKEES | M. S/S DUGOUT TEE W/JOCKTG EST | YANKEES | | BLU | XXL | 12 | 180.00 |
| BASEBALL | MENS | T-SHIRTS | BANNER SUPPLY CO. | 200101100 1295004818TURNOVERYA | M. S/S CENTER AND BK HIT TEE | YANKEES | | GRY | L | 9 | 135.00 |
| BASEBALL | MENS | T-SHIRTS | BANNER SUPPLY CO. | 200101100 1295004818TURNOVERYA | M. S/S CENTER AND BK HIT TEE | YANKEES | | GRY | M | 1 | 15.00 |
| BASEBALL | MENS | T-SHIRTS | BANNER SUPPLY CO. | 200101100 1295004818TURNOVERYA | M. S/S CENTER AND BK HIT TEE | YANKEES | | GRY | XL | 7 | 105.00 |
| BASEBALL | MENS | T-SHIRTS | BANNER SUPPLY CO. | 200101100 1295004818TURNOVERYA | M. S/S CENTER AND BK HIT TEE | YANKEES | | GRY | XXL | 6 | 90.00 |
| BASEBALL | MENS | T-SHIRTS | BANNER SUPPLY CO. | 200101100 12950TURNOVERTEECCU | M. S/S CENTERCHEST TEE | CUBS | | GRY | L | 13 | 195.00 |
| BASEBALL | MENS | T-SHIRTS | BANNER SUPPLY CO. | 200101100 12950TURNOVERTEECCU | M. S/S CENTERCHEST TEE | CUBS | | GRY | M | 7 | 105.00 |
| BASEBALL | MENS | T-SHIRTS | BANNER SUPPLY CO. | 200101100 12950TURNOVERTEECCU | M. S/S CENTERCHEST TEE | CUBS | | GRY | XL | 14 | 210.00 |
| BASEBALL | MENS | T-SHIRTS | BANNER SUPPLY CO. | 200101100 12950TURNOVERTEECCU | M. S/S CENTERCHEST TEE | CUBS | | GRY | XXL | 7 | 105.00 |
| BASEBALL | MENS | T-SHIRTS | DYNASTY / STITCHES | 200101100 26033TF8654 | M. 34 SL YANKEE STADIUM TEE | YANKEES | | WHT | L | 40 | 520.00 |
| BASEBALL | MENS | T-SHIRTS | DYNASTY / STITCHES | 200101100 26033TF8654 | M. 34 SL YANKEE STADIUM TEE | YANKEES | | WHT | M | 16 | 208.00 |
| BASEBALL | MENS | T-SHIRTS | DYNASTY / STITCHES | 200101100 26033TF8654 | M. 34 SL YANKEE STADIUM TEE | YANKEES | | WHT | XL | 43 | 559.00 |
| BASEBALL | MENS | T-SHIRTS | DYNASTY / STITCHES | 200101100 26033TF8654 | M. 34 SL YANKEE STADIUM TEE | YANKEES | | WHT | XXL | 19 | 247.00 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 L952-0565-BQ-E1M | S/S FEED THE MONSTAH TEE | RED SOX | | GRN | L | 2 | 16.20 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 L952-0565-BQ-E1M | S/S FEED THE MONSTAH TEE | RED SOX | | GRN | S | 5 | 40.50 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 L952-0565-BQ-E1M | S/S FEED THE MONSTAH TEE | RED SOX | | GRN | XXL | 5 | 40.50 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M952-0042-MLB-E1V | M. S/S ANATOMY OF A PITCH TEE | | | WHT | L | 90 | 765.00 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M952-0042-MLB-E1V | M. S/S ANATOMY OF A PITCH TEE | | | WHT | M | 37 | 314.50 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M952-0042-MLB-E1V | M. S/S ANATOMY OF A PITCH TEE | | | WHT | S | 90 | 765.00 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M952-0042-MLB-E1V | M. S/S ANATOMY OF A PITCH TEE | | | WHT | XXL | 46 | 391.00 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M952-0042-MLB-EYY | M. S/S ULTIMATE BALLPARK TEE | | | WHT | L | 103 | 880.65 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M952-0042-MLB-EYY | M. S/S ULTIMATE BALLPARK TEE | | | WHT | M | 44 | 376.20 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M952-0042-MLB-EYY | M. S/S ULTIMATE BALLPARK TEE | | | WHT | XL | 81 | 692.55 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M952-0042-MLB-EYY | M. S/S ULTIMATE BALLPARK TEE | | | WHT | XXL | 44 | 376.20 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M952-0484-BQ-EC3 | S/S RED SOX SPANISH TEE | RED SOX | | RED | L | 12 | 97.20 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M952-0484-BQ-EC3 | S/S RED SOX SPANISH TEE | RED SOX | | RED | M | 1 | 8.10 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M952-0484-BQ-EC3 | S/S RED SOX SPANISH TEE | RED SOX | | RED | XL | 13 | 105.30 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M952-0484-BQ-EC3 | S/S RED SOX SPANISH TEE | RED SOX | | RED | XXL | 8 | 64.80 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M952-127AME3VNL1746 | M. S/S NAME & NUMBER TEE | METS | J.SANTANA | ROYAL | L | 17 | 161.50 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M952-127AME3VNL1746 | M. S/S NAME & NUMBER TEE | METS | J.SANTANA | ROYAL | XL | 20 | 190.00 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M952-127AME3VNL1746 | M. S/S NAME & NUMBER TEE | METS | J.SANTANA | ROYAL | XXL | 6 | 57.00 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M952-1746-MET-EE3 | S/S METS LATINO TEE | METS | | NVY | L | 6 | 48.60 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M952-1746-MET-EE3 | S/S METS LATINO TEE | METS | | NVY | S | 5 | 40.50 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M952-1746-MET-EE3 | S/S METS LATINO TEE | METS | | NVY | XL | 9 | 72.90 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M952-1746-MET-EE3 | S/S METS LATINO TEE | METS | | NVY | XXL | 7 | 56.70 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M952-4506-NK-EE3 | S/S YANKEES LATINO TEE | YANKEES | | WHT | L | 7 | 56.70 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M952-4506-NK-EE3 | S/S YANKEES LATINO TEE | YANKEES | | WHT | S | 6 | 48.60 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M952-4506-NK-EE3 | S/S YANKEES LATINO TEE | YANKEES | | WHT | XXL | 5 | 40.50 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 103MLBAB4 | M. S/S ALLSTAR GAME HISTRY TEE | | | GRY | L | -2 | (17.10) |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 103MLBAB4 | M. S/S ALLSTAR GAME HISTRY TEE | | | GRY | XL | 2 | 17.10 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M95224506-NKEC04 | M. S/S JAPANESE TRNSLATION TEE | YANKEES | | NVY | L | 15 | 128.25 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M95224506-NKEC04 | M. S/S JAPANESE TRNSLATION TEE | YANKEES | | NVY | M | 3 | 25.65 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M95224506-NKEC04 | M. S/S JAPANESE TRNSLATION TEE | YANKEES | | NVY | XL | 14 | 119.70 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M95224506-NKEC04 | M. S/S JAPANESE TRNSLATION TEE | YANKEES | | NVY | XXL | 4 | 34.20 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M952NK3-EAZ | S/S LEGENDS OF THE FALL TEE | YANKEES | | NVY | L | 13 | 117.00 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M952NK3-EAZ | S/S LEGENDS OF THE FALL TEE | YANKEES | | NVY | M | 3 | 27.00 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M952NK3-EAZ | S/S LEGENDS OF THE FALL TEE | YANKEES | | NVY | XL | 19 | 171.00 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M952NK3-EAZ | S/S LEGENDS OF THE FALL TEE | YANKEES | | NVY | XXL | 10 | 90.00 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M952NKE2H | M. S/S YANKEES 26 CHAMP TEE | YANKEES | | NVY | L | 82 | 738.00 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M952NKE2H | M. S/S YANKEES 26 CHAMP TEE | YANKEES | | NVY | M | 32 | 288.00 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M952NKE2H | M. S/S YANKEES 26 CHAMP TEE | YANKEES | | NVY | XL | 75 | 641.25 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 M952NKE2H | M. S/S YANKEES 26 CHAMP TEE | YANKEES | | NVY | XXL | 42 | 378.00 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 MM07-5544-YKS-EA5 | L/S RETRO DYE, FINAL SEASN TEE | YANKEES | | BLU | L | 5 | 67.50 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 MM07-5544-YKS-EA5 | L/S RETRO DYE, FINAL SEASN TEE | YANKEES | | BLU | M | 1 | 13.50 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 MM07-5544-YKS-EA5 | L/S RETRO DYE, FINAL SEASN TEE | YANKEES | | BLU | S | 9 | 121.50 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 MM07-5544-YKS-EA5 | L/S RETRO DYE, FINAL SEASN TEE | YANKEES | | BLU | XXL | 6 | 81.00 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 MM07-5588-SHE-A12 | L/S PIG DYE TEE (COMM TEE) | METS | | YAM | L | 3 | 40.50 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 MM07-5588-SHE-A12 | L/S PIG DYE TEE (COMM TEE) | METS | | YAM | M | 3 | 40.50 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 MM07-5588-SHE-A12 | L/S PIG DYE TEE (COMM TEE) | METS | | YAM | XXL | 14 | 189.00 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 MM07-5588-SHE-A12 | L/S PIG DYE TEE (COMM TEE) | METS | | YAM | S | 5 | 67.50 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 QBNEA2-450-6M952 | L. GEHRIG FAREWELL SPEECH | YANKEES | L. GEHRIG | NVY | L | 77 | 731.50 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 QBNEA2-450-6M952 | L. GEHRIG FAREWELL SPEECH | YANKEES | L. GEHRIG | NVY | M | 34 | 323.00 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 QBNEA2-450-6M952 | L. GEHRIG FAREWELL SPEECH | YANKEES | L. GEHRIG | NVY | XL | 84 | 798.00 |
| BASEBALL | MENS | T-SHIRTS | MAJESTIC | 200101100 QBNEA2-450-6M952 | L. GEHRIG FAREWELL SPEECH | YANKEES | L. GEHRIG | NVY | XXL | 42 | 399.00 |
| BASEBALL | MENS | T-SHIRTS | MITCHELL & NESS | 200100100 | 293 YS FLOCK/SCRN COMMRTV S/S TEE | YANKEES | | WHT | L | 3 | 52.50 |
| BASEBALL | MENS | T-SHIRTS | MITCHELL & NESS | 200100100 | 293 YS FLOCK/SCRN COMMRTV S/S TEE | YANKEES | | WHT | XL | 4 | 70.00 |
| BASEBALL | MENS | T-SHIRTS | MITCHELL & NESS | 200100100 | 294 SS FLOCK/SCRN COMMRTV S/S TEE | METS | | WHT | L | 5 | 87.50 |
| BASEBALL | MENS | T-SHIRTS | MITCHELL & NESS | 200100100 | 294 SS FLOCK/SCRN COMMRTV S/S TEE | METS | | WHT | XL | 5 | 87.50 |
| BASEBALL | MENS | T-SHIRTS | RED JACKET | 200100100 NY DODGERS BSBL | KEEP THE DODGERS IN BKLYN TEE | B. DODGERS | | WHT | M | 38 | 456.00 |
| BASEBALL | MENS | T-SHIRTS | RED JACKET | 200100100 NY DODGERS BSBL | KEEP THE DODGERS IN BKLYN TEE | B. DODGERS | | WHT | M | 39 | 468.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BASEBALL | MEN'S | T-SHIRTS | RED JACKET | 200100100 | NY DODGERS BSBL | KEEP THE DODGERS IN BKLYN TEE | B. DODGERS | | WHT | S | 11 | 132.00 |
| BASEBALL | MEN'S | T-SHIRTS | RED JACKET | 200100100 | NY DODGERS BSBL | KEEP THE DODGERS IN BKLYN TEE | B. DODGERS | | WHT | XL | 9 | 108.00 |
| BASEBALL | NONAPRL | ACCESSORY | COOPERSBURG SPORTS | 200103105 | PEN-SCREEN | TEAM IMAGE PEN-YANKEES | YANKEES | | | | 23 | 46.00 |
| BASEBALL | NONAPRL | ACCESSORY | FOREVER COLLECTBLS/ TM BN | 200103105 | SCMMBTLNM | XMAS STOCKING | METS | | | | 9 | 72.00 |
| BASEBALL | NONAPRL | ACCESSORY | FOREVER COLLECTBLS/ TM BN | 200103105 | SCMMBTLNM | NY METS HAIR ELASTIC | METS | | WHT/BLU | O/S | 42 | 94.50 |
| BASEBALL | NONAPRL | ACCESSORY | FOREVER COLLECTBLS/ TM BN | 200103105 | YANKEES | XMAS STOCKING | YANKEES | | | | 9 | 72.00 |
| BASEBALL | NONAPRL | ACCESSORY | GAMEWEAR | 200103105 | AB-MPA-ALR | AR TEAM COLOR N# LTHR BRACELET | YANKEES | A. RODRIGUEZ | | O/S | 20 | 93.00 |
| BASEBALL | NONAPRL | ACCESSORY | GAMEWEAR | 200103105 | AB-MPA-DEJ | DJ TEAM COLOR N# LTHR BRACELET | YANKEES | D. JETER | | O/S | 9 | 41.85 |
| BASEBALL | NONAPRL | ACCESSORY | GAMEWEAR | 200103105 | CB-MPA-DAM | DM TEAM COLOR N# LTHR BRACELET | RED SOX | D. MATSUZKA | | O/S | 32 | 148.80 |
| BASEBALL | NONAPRL | ACCESSORY | GAMEWEAR | 200103105 | CB-MPA-DAO | DO TEAM COLOR N# LTHR BRACELET | RED SOX | D. ORTIZ | | O/S | 5 | 23.25 |
| BASEBALL | NONAPRL | ACCESSORY | GAMEWEAR | 200103105 | CB-MPA-JOP | JP TEAM COLOR N# LTHR BRACELET | RED SOX | J. PAPELBON | | O/S | 6 | 27.90 |
| BASEBALL | NONAPRL | ACCESSORY | GAMEWEAR | 200103105 | CB-MPA-RYH | RH TEAM COLOR N# LTHR BRACELET | PHILLIES | R. HOWARD | | O/S | 10 | 46.50 |
| BASEBALL | NONAPRL | ACCESSORY | GAMEWEAR | 200103105 | PB-MPA-DEJ | DJ TEAM COLOR N# LTHR BRACELET | YANKEES | D. JETER | PNK | | 13 | 60.45 |
| BASEBALL | NONAPRL | ACCESSORY | GAMEWEAR | 200103105 | TB-MPA-ALP | AP TEAM COLOR N# LTHR BRACELET | CARDINALS | A. PUJOLS | | O/S | 39 | 181.35 |
| BASEBALL | NONAPRL | ACCESSORY | JIBBITZ | 200103105 | MLB-BRL | JIBBITZ -RED SOX - LETTER | RED SOX | | | O/S | 63 | 189.00 |
| BASEBALL | NONAPRL | ACCESSORY | JIBBITZ | 200103105 | MLB-BRM | JIBBITZ -RED SOX - LOGO | RED SOX | | | O/S | 59 | 177.00 |
| BASEBALL | NONAPRL | ACCESSORY | JIBBITZ | 200103105 | MLB-CCL | JIBBITZ -CUBS - LETTER | CUBS | | | O/S | 25 | 75.00 |
| BASEBALL | NONAPRL | ACCESSORY | JIBBITZ | 200103105 | MLB-CCM | JIBBITZ -CUBS - LOGO | CUBS | | | O/S | 40 | 120.00 |
| BASEBALL | NONAPRL | ACCESSORY | JIBBITZ | 200103105 | MLB-LDL | JIBBITZ -DODGERS - LETTER | DODGERS | | | O/S | 8 | 24.00 |
| BASEBALL | NONAPRL | ACCESSORY | JIBBITZ | 200103105 | MLB-LDM | JIBBITZ -DODGERS - LOGO | DODGERS | | | O/S | 6 | 18.00 |
| BASEBALL | NONAPRL | ACCESSORY | JIBBITZ | 200103105 | MLB-NML | JIBBITZ -METS - LETTER | METS | | | O/S | 34 | 102.00 |
| BASEBALL | NONAPRL | ACCESSORY | JIBBITZ | 200103105 | MLB-NMM | JIBBITZ -METS - LOGO | METS | | | O/S | 59 | 88.50 |
| BASEBALL | NONAPRL | ACCESSORY | JIBBITZ | 200103105 | MLB-NYL | JIBBITZ -YANKEES - LETTER | YANKEES | | | O/S | 72 | 108.00 |
| BASEBALL | NONAPRL | ACCESSORY | JIBBITZ | 200103105 | MLB-NYM | JIBBITZ -YANKEES - LOGO | YANKEES | | | O/S | 72 | 108.00 |
| BASEBALL | NONAPRL | ACCESSORY | JIBBITZ | 200103105 | MLB-SCL | JIBBITZ -CARDINALS | CARDINALS | | | O/S | 4 | 12.00 |
| BASEBALL | NONAPRL | ACCESSORY | SPORTS IMAGES | 200103105 | LY YNK STD BL | LY YANKEE OFFICAL BALL SI | YANKEES | | | | 1 | 11.50 |
| BASEBALL | NONAPRL | BTR JEWLRY | LITTLEARTH | 200103113 | 31006-METS | FENDER FLAIR SW CRYSTAL PURSE | METS | | BLU/ORG | O/S | 1 | 150.00 |
| BASEBALL | NONAPRL | BTR JEWLRY | LITTLEARTH | 200103113 | 32006-METS | PETITE PURSE | METS | | BLU/ORG | O/S | 1 | 19.00 |
| BASEBALL | NONAPRL | DRINKWARE | A-Z SPORTS | 200103102 | LP510-RS | PILSNER CRYSTAL | RED SOX | | | | 5 | 29.25 |
| BASEBALL | NONAPRL | DRINKWARE | A-Z SPORTS | 200103102 | LP510-Y | PILSNER CRYSTAL | YANKEE | | | | 3 | 17.55 |
| BASEBALL | NONAPRL | DRINKWARE | ZSPORTS | 200103102 | 1101 | SHOT GLASS FINAL SEASON | YANKEE | | | O/S | 43 | 81.70 |
| BASEBALL | NONAPRL | DRINKWARE | ZSPORTS | 200103102 | 1175 | DYNASTY GLASS | YANKEE | | | | 141 | 662.70 |
| BASEBALL | NONAPRL | DRINKWARE | ZSPORTS | 200103102 | 2571 | SUBLIMATED MUG | YANKEE | | | | 9 | 72.00 |
| BASEBALL | NONAPRL | FAN STUFF | FOREVER COLLECTBLS/ TM BN | 200103109 | B10MB08FZHDCC | CUBS 2008 FUZZY HOODY BEAR | CUBS | | | | 3 | 10.50 |
| BASEBALL | NONAPRL | FAN STUFF | FOREVER COLLECTBLS/ TM BN | 200103109 | B10MB08FZHDNY | YANKEES 2008 FUZZY HOODY BEAR | YANKEES | | | | 27 | 94.50 |
| BASEBALL | NONAPRL | FAN STUFF | FOREVER COLLECTBLS/ TM BN | 200103109 | B10HDBFZUFBRHM | 8" FUZZY UNIFORM BEAR HOME | RED SOX | | | | 13 | 45.50 |
| BASEBALL | NONAPRL | FAN STUFF | FOREVER COLLECTBLS/ TM BN | 200103109 | B10MBMSBR | RED SOX MASCOT PLUSH | RED SOX | | | | 1 | 3.50 |
| BASEBALL | NONAPRL | FAN STUFF | FOREVER COLLECTBLS/ TM BN | 200103109 | B10MBTHAS08 | 2008 MLB ALL STAR THEME BEAR | | | | | 4 | 4.00 |
| BASEBALL | NONAPRL | FAN STUFF | FOREVER COLLECTBLS/ TM BN | 200103109 | B10MBFRGBC | CELTICS STAND UP FROG | CELTICS | | | | 5 | 17.50 |
| BASEBALL | NONAPRL | FAN STUFF | FREEMONT DIE | 200103109 | 69 | PARKING- FAREWELL-Y | YANKEE | | | | 39 | 185.25 |
| BASEBALL | NONAPRL | FAN STUFF | FREEMONT DIE | 200103109 | 70 | ST. SIGN- FARWELL-Y | YANKEE | | | | 20 | 65.00 |
| BASEBALL | NONAPRL | FAN STUFF | GAMETIME SHOP | 200103109 | MLB-BA-NYM | JEWELED BODY ART TATTOOS | YANKEES | | | O/S | 10 | 36.00 |
| BASEBALL | NONAPRL | FAN STUFF | GAMETIME SHOP | 200103109 | MLB-BA-NYY | JEWELED BODY ART TATTOOS | YANKEES | | | O/S | 10 | 40.00 |
| BASEBALL | NONAPRL | FAN STUFF | PARTY ANIMAL | 200103109 | INDIANSFACEDECAL | FACE DECALS | INDIANS | | | | 48 | 93.12 |
| BASEBALL | NONAPRL | FAN STUFF | PARTY ANIMAL | 200103109 | MARLFACEDECALS | FACE DECALS | MARLINS | | | | 45 | 87.30 |
| BASEBALL | NONAPRL | FAN STUFF | PARTY ANIMAL | 200103109 | METSFACEDECAL | FACE DECALS | METS | | | | 198 | 384.12 |
| BASEBALL | NONAPRL | FAN STUFF | PARTY ANIMAL | 200103109 | PHILLIFACEDECAL | FACE DECALS | PHILLIES | | | | 46 | 89.24 |
| BASEBALL | NONAPRL | FAN STUFF | PARTY ANIMAL | 200103109 | RANGFACEDECAL | FACE DECALS | RANGERS | | | | 48 | 93.12 |
| BASEBALL | NONAPRL | FAN STUFF | PARTY ANIMAL | 200103109 | TIGERSFACEDECAL | FACE DECALS | TIGERS | | | | 48 | 93.12 |
| BASEBALL | NONAPRL | FAN STUFF | PARTY ANIMAL | 200103109 | WHITESOXFACEDECAL | FACE DECALS | WHITE SOX | | | | 48 | 93.12 |
| BASEBALL | NONAPRL | FAN STUFF | PARTY ANIMAL | 200103109 | YANKFACEDECAL | FACE DECALS | YANKEES | | | | 295 | 572.30 |
| BASEBALL | NONAPRL | FAN STUFF | POPCORN POSTERS | 200100 | TS9403 | SUBWAY TO YANKEE STM TIN SIGN | YANKEES | | | | 27 | 189.00 |
| BASEBALL | NONAPRL | FAN STUFF | SPORTS IMAGES | 200103109 | 99304055517 | FINAL SEASON STADIUM TICKET | YANKEES | | | | -3 | (153.00) |
| BASEBALL | NONAPRL | FAN STUFF | SPORTS IMAGES | 200103109 | ASG OVRSIZE TKT | ALL STAR GAME OVERSIZE TICKET | YANKEE | | | | -2 | (102.00) |
| BASEBALL | NONAPRL | FAN STUFF | STADIA TINS | 200103109 | | OLD STADIUM MUSIC TIN | YANKEE | | | O/S | 53 | 318.00 |
| BASEBALL | NONAPRL | FAN STUFF | STADIA TINS | 200103109 | SMAYANKPOST | FINAL SEASON POSTCARDS | YANKEE | | | | 76 | 304.00 |
| BASEBALL | NONAPRL | FIGURINES | EGLOMISE DESIGNS | 200103114 | CPW-FENWAY | COLOR PAPERWEIGHT | R. SOX | | | | 2 | 35.00 |
| BASEBALL | NONAPRL | FIGURINES | EGLOMISE DESIGNS | 200103114 | CPW-SHEA | COLOR PAPERWEIGHT | METS | | | | 2 | 35.00 |
| BASEBALL | NONAPRL | FIGURINES | EGLOMISE DESIGNS | 200103114 | CPW-WRIGLEY | COLOR PAPERWEIGHT | CUBS | | | | 2 | 35.00 |
| BASEBALL | NONAPRL | FIGURINES | EGLOMISE DESIGNS | 200103114 | CPW-YANKEE | COLOR PAPERWEIGHT | YANKEES | | | | 2 | 35.00 |
| BASEBALL | NONAPRL | FIGURINES | MCFARLANE TOYS | 200103114 | 6" ORTIZ | 6". D. ORTIZ WS 2007 FIGURINE | RED SOX | D. ORTIZ | | | 7 | 48.93 |
| BASEBALL | NONAPRL | FIGURINES | MCFARLANE TOYS | 200103114 | 6" PAPELBON | 6".J.PAPELBON WS 2007 FIGURINE | RED SOX | J. PAPELBON | | | 12 | 83.88 |
| BASEBALL | NONAPRL | FIGURINES | MCFARLANE TOYS | 200103114 | MLB 16 HOWARD | 6".R. HOWARD FIGURINE | PHILLIES | R. HOWARD | | | 10 | 69.90 |
| BASEBALL | NONAPRL | FIGURINES | MCFARLANE TOYS | 200103114 | MLB 18 WEBB | 6".B. WEBB FIGURINE | DIAMONDBACKS | B. WEBB | | | 21 | 146.79 |
| BASEBALL | NONAPRL | FIGURINES | SPORTS IMAGES | | 50005 | MR. POTATO HEAD | CUBS | | | | 9 | 54.81 |
| BASEBALL | NONAPRL | FIGURINES | SPORTS IMAGES | 200103114 | 6214710 | OC CHOPPER | METS | | | | 2 | 12.50 |
| BASEBALL | NONAPRL | FIGURINES | SPORTS IMAGES | 200103114 | 62545 | OC CHOPPER | YANKEES | | | | 4 | 25.00 |
| BASEBALL | NONAPRL | FIGURINES | SPORTS IMAGES | 200103114 | RFMBAS02SOL | 9" STAT OF LIB ALL STAR FACADE | YANKEES | | NVY | | 1 | 12.50 |
| BASEBALL | NONAPRL | FIGURINES | SPORTS IMAGES | 200103114 | RFMBAS08SOL5 | 9" STAT OF LIB ALL STAR CITY | YANKEES | | | | 25 | 312.50 |
| BASEBALL | NONAPRL | FIGURINES | SPORTS IMAGES | 200103114 | RFMBAS08SOLBD | 9" STAT OF LIB DODGER ALL STAR | B DODGERS | | LT BLU | | 8 | 100.00 |
| BASEBALL | NONAPRL | FIGURINES | SPORTS IMAGES | 200103114 | RFMBAS08SOLNYFS | 9" STAT LIB FIN SEAS YANKEE ST | YANKEES | | | | 1 | 12.50 |
| BASEBALL | NONAPRL | FIGURINES | UPPER DECK | 200103114 | 59531 | 2008 TRACTOR TRAILER | RED SOX | | | O/S | 25 | 149.75 |
| BASEBALL | NONAPRL | FIGURINES | UPPER DECK | 200103114 | 59533 | 2008 TRACTOR TRAILER | CUBS | | | O/S | 8 | 47.92 |
| BASEBALL | NONAPRL | FIGURINES | UPPER DECK | 200103114 | 59562 | 2008 TRACTOR TRAILER | METS | | | O/S | 21 | 125.79 |
| BASEBALL | NONAPRL | FIGURINES | UPPER DECK | 200103114 | 59565 | 2008 TRACTOR TRAILER | PHILLIES | | | O/S | 6 | 35.94 |
| BASEBALL | NONAPRL | FIGURINES | UPPER DECK | 200103114 | 60050 | 08 DODG/CORVETT 2PK SHEA STDUM | METS | | | O/S | 38 | 227.62 |
| BASEBALL | NONAPRL | FIGURINES | UPPER DECK | 200103114 | 60052 | 08 DODG/CORVETT 2PK YANKE STAD | YANKEES | | | O/S | 31 | 185.69 |
| BASEBALL | NONAPRL | FIGURINES | UPPER DECK | 200103114 | 60905 | 2008 ALL STAR TRACTOR TRAILER | YANKEES | | | | 3 | 17.97 |
| BASEBALL | NONAPRL | OTHER | LENA BLACKBURNE RUBNG MUD | | | BASEBALL RUBBING MUD | | | | | 43 | 440.75 |
| BASEBALL | NONAPRL | OTHER | MEMORY COMPANY | 200103107 | LBRM8 | BORN TO BE PIGGY BANK | METS | | WHITE | | 6 | 60.00 |
| BASEBALL | NONAPRL | OTHER | MEMORY COMPANY | 200103107 | 664REDSOX | BORN TO BE PIGGY BANK | RED SOX | | WHITE | | 5 | 50.00 |
| BASEBALL | NONAPRL | OTHER | MEMORY COMPANY | 200103107 | 664YANKEES | BORN TO BE PIGGY BANK | YANKEES | | WHITE | | 3 | 30.00 |
| BASEBALL | NONAPRL | OTHER | MOUSESMART | 200103107 | MOUSE NMETS | METS BASEBL CAP TRACKWHL MOUSE | METS | | ROYAL | | 11 | 105.49 |
| BASEBALL | NONAPRL | OTHER | MOUSESMART | 200103107 | MOUSE YANKEES | YANKEES BSBL CAP TRKWHL MOUSE | YANKEES | | NVY | O/S | 11 | 105.49 |
| BASEBALL | NONAPRL | OTHER | RETRO GRAPHICS | 200103107 | | MAG RACK | | | | | 1 | 50.00 |
| BASEBALL | NONAPRL | OTHER | SPORTS IMAGES | 200103107 | BRS-00104 | 1000PC PUZZLE | RED SOX | | | | 1 | 5.75 |
| BASEBALL | NONAPRL | PLUSH | IRONCLAD AUTHENTICS | 200103115 | 21FGU002 | 30TH ANN CLEMENTE BEAR | PIRATES | R CLEMENTE | | | 4 | 16.00 |
| BASEBALL | NONAPRL | PNKEY/MGN | AMINCO INTERNATIONAL INC. | 200103101 | MLB-1161 | LY YANKEE STADIUM FACADE PIN | YANKEES | | | | 141 | 282.00 |
| BASEBALL | NONAPRL | PNKEY/MGN | AMINCO INTERNATIONAL INC. | 200103101 | MLB-1162 | LY SHEA STADIUM FACADE PIN | METS | | | | 110 | 220.00 |
| BASEBALL | NONAPRL | PNKEY/MGN | AMINCO INTERNATIONAL INC. | 200103101 | MLB-1163 | DODGERS 50TH ANNIVERSARY PIN | LA DODGERS | | | | 44 | 88.00 |
| BASEBALL | NONAPRL | PNKEY/MGN | AMINCO INTERNATIONAL INC. | 200103101 | MLB-1164 | GIANTS 50TH ANNIVERSARY PIN | SF GIANTS | | | | 39 | 78.00 |
| BASEBALL | NONAPRL | PNKEY/MGN | AMINCO INTERNATIONAL INC. | 200103101 | MLB-MG-815-17 | LOGO CIRCLE METAL MAGNET | METS | | | | 35 | 70.00 |
| BASEBALL | NONAPRL | PNKEY/MGN | AMINCO INTERNATIONAL INC. | 200103101 | MLB-MG-815-30 | LOGO CIRCLE METAL MAGNET | YANKEES | | | | 15 | 30.00 |
| BASEBALL | NONAPRL | PNKEY/MGN | AMINCO INTERNATIONAL INC. | 200103101 | MLBCD0317 | HEART LOGO CHARM | METS | | | | 36 | 72.00 |
| BASEBALL | NONAPRL | PNKEY/MGN | AMINCO INTERNATIONAL INC. | 200103101 | MLBCD81320 | HEART LOGO PHONE CHARM | PHILLIES | | | | 24 | 48.00 |
| BASEBALL | NONAPRL | PNKEY/MGN | AMINCO INTERNATIONAL INC. | 200103101 | MLBCD81324 | HEART LOGO PHONE CHARM | RED SOX | | | | 47 | 94.00 |
| BASEBALL | NONAPRL | PNKEY/MGN | AMINCO INTERNATIONAL INC. | 200103101 | MLBCD81330 | HEART LOGO PHONE CHARM | YANKEES | | | | 28 | 56.00 |
| BASEBALL | NONAPRL | PNKEY/MGN | AMINCO INTERNATIONAL INC. | 200103101 | MLBCD81337 | HEART LOGO PHONE CHARM | CARDINALS | | | | 24 | 48.00 |
| BASEBALL | NONAPRL | PNKEY/MGN | AMINCO INTERNATIONAL INC. | 200103101 | MLBCD81338 | HEART LOGO PHONE CHARM | CUBS | | | | 24 | 48.00 |
| BASEBALL | NONAPRL | PNKEY/MGN | AMINCO INTERNATIONAL INC. | 200103101 | MLBPN80607 | WS TROPHY PIN | CARDINALD | | | | 18 | 36.00 |
| BASEBALL | NONAPRL | PNKEY/MGN | AMINCO INTERNATIONAL INC. | 200103101 | MLBPN80617 | WS TROPHY PIN | METS | | | | 64 | 128.00 |
| BASEBALL | NONAPRL | PNKEY/MGN | AMINCO INTERNATIONAL INC. | 200103101 | MLBPN80624 | WS TROPHY PIN | RED SOX | | | | 64 | 128.00 |
| BASEBALL | NONAPRL | PNKEY/MGN | AMINCO INTERNATIONAL INC. | 200103101 | MLBPN80630 | WS TROPHY PIN | YANKEES | | | | 58 | 116.00 |
| BASEBALL | NONAPRL | PNKEY/MGN | COOPERSBURG SPORTS | 200103101 | KEY-MTS | LOGO BAT KEYCHAIN-METS | METS | | | | 41 | 61.50 |
| BASEBALL | NONAPRL | PNKEY/MGN | COOPERSBURG SPORTS | 200103101 | KEY-RSX | LOGO BAT KEYCHAIN-RED SOX | RED SOX | | | | 20 | 30.00 |
| BASEBALL | NONAPRL | PNKEY/MGN | COOPERSBURG SPORTS | 200103101 | KEY-YANK | LOGO BAT KEYCHAIN-YANKEES | YANKEES | | | | 33 | 49.50 |
| BASEBALL | NONAPRL | PNKEY/MGN | FOREVER COLLECTBLS/ TM BN | 200103101 | PINMBAS08SOLBR | 2.5 STATUE PIN | YANKEES | | | O/S | 1 | 2.00 |
| BASEBALL | NONAPRL | PNKEY/MGN | FOREVER COLLECTBLS/ TM BN | 200103101 | PINMBAS08SOLR | 2.5 METS STATUE PINS | METS | | | O/S | 3 | 6.00 |
| BASEBALL | NONAPRL | PNKEY/MGN | GAMEWEAR | 200103101 | AMB-TJS | J. SANTANA KEYCHAIN | METS | J. SANTANA | | | 28 | 130.20 |
| BASEBALL | NONAPRL | PNKEY/MGN | GAMEWEAR | 200103101 | BK-MLB-BDR | RED SOX LTHR BASEBALL KEYCHAIN | RED SOX | | | | 20 | 93.00 |
| BASEBALL | NONAPRL | PNKEY/MGN | GAMEWEAR | 200103101 | BK-MLB-NEM | METS LTHR BASEBALL KEYCHAIN | METS | | | | 19 | 88.35 |
| BASEBALL | NONAPRL | PNKEY/MGN | GAMEWEAR | 200103101 | BK-MLB-NEY | YANKEES LTHR BASEBALL KEYCHAIN | YANKEES | | | | 19 | 88.35 |
| BASEBALL | NONAPRL | PNKEY/MGN | GAMEWEAR | 200103101 | BK-MLB-PHP | PHILLIES LTHR BASEBALL KEYCHAIN | PHILLIES | | | | 23 | 106.95 |
| BASEBALL | NONAPRL | PNKEY/MGN | GAMEWEAR | 200103101 | BK-MPA-ALR | AR TEAM CLR N# LEATHR KEYCHAIN | YANKEES | A. RODRIGUEZ | | | 34 | 158.10 |
| BASEBALL | NONAPRL | PNKEY/MGN | GAMEWEAR | 200103101 | BK-MPA-DAM | DM TEAM CLR N# LEATHR KEYCHAIN | RED SOX | D. MATSUZAKA | | | 29 | 134.85 |
| BASEBALL | NONAPRL | PNKEY/MGN | GAMEWEAR | 200103101 | BK-MPA-DAO | DO TEAM CLR N# LEATHR KEYCHAIN | RED SOX | D. ORTIZ | | | 17 | 79.05 |
| BASEBALL | NONAPRL | PNKEY/MGN | GAMEWEAR | 200103101 | BK-MPA-GRS | GS TEAM CLR N# LEATHR KEYCHAIN | YANKEES | G. SIZEMORE | | | 23 | 106.95 |
| BASEBALL | NONAPRL | PNKEY/MGN | GAMEWEAR | 200103101 | BK-MPA-JOP | JP TEAM CLR N# LEATHR KEYCHAIN | RED SOX | J. PAPELBON | | | 24 | 111.60 |
| BASEBALL | NONAPRL | PNKEY/MGN | GAMEWEAR | 200103101 | BK-MPA-PDJ | DJ TEAM CLR N# LEATHR KEYCHAIN | YANKEES | D. JETER | PNK | | 39 | 181.35 |
| BASEBALL | NONAPRL | PNKEY/MGN | GAMEWEAR | 200103101 | BK-MPA-RYH | RH TEAM CLR N# LEATHR KEYCHAIN | PHILLIES | R. HOWARD | | | 24 | 111.60 |
| BASEBALL | NONAPRL | PNKEY/MGN | GAMEWEAR | 200103101 | BK-MPA-TAP | AP TEAM CLR N# LEATHR KEYCHAIN | CARDINALS | A. PUJOLS | | | 23 | 106.95 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BASEBALL | NONAPRL | PNKEY/MGN | GAMEWEAR | 200103101 | TB-MPA-JOS | J. SANTANA BRACELET | METS | J. SANTANA | | O/S | 30 | 139.50 |
| BASEBALL | NONAPRL | PNKEY/MGN | HILLMAN GROUP | 200103101 7324-731 | | BRASS BONE | YANKEES | | | O/S | -1 | (4.65) |
| BASEBALL | NONAPRL | PNKEY/MGN | MOTION IMAGING | 200103101 | 70504 3D MOTION MAGNET | | RED SOX | | | | 24 | 30.00 |
| BASEBALL | NONAPRL | PNKEY/MGN | MOTION IMAGING | 200103101 | 72004 3D MOTION MAGNET | | YANKEE | | | | 34 | 42.50 |
| BASEBALL | NONAPRL | PNKEY/MGN | POPCORN POSTERS | 200103101 RM12347 | | SUBWAY YANKEE STAD MAGENT | YANKEES | | | | 28 | 37.80 |
| BASEBALL | NONAPRL | PNKEY/MGN | WINCRAFT | 200103101 | 20492041 NY BASEBALL SHAPED BALL MAGNET | | YANKEE | | | O/S | 257 | 634.79 |
| BASEBALL | NONAPRL | PNKEY/MGN | WINCRAFT | 200103101 | 57032081 FINAL SEASON STADIUM MAGNET | | YANKEE | | | O/S | 215 | 531.05 |
| BASEBALL | NONAPRL | PNKEY/MGN | WINCRAFT | 200103101 | 57034081 FINAL SEASON STADIUM MAGNET | | METS | | | O/S | 56 | 138.32 |
| BASEBALL | NONAPRL | PNNTS/BNRS | IRONCLAD AUTHENTICS | 200103106 23FGU005 | | OFFICIAL MATTINGLY PATCH | YANKEES | D MATTINGLY | | | 2 | 11.20 |
| BASEBALL | NONAPRL | PNNTS/BNRS | SPORTS IMAGES | 200103106 | 315 2007 RED SOX CHAMPS PATCH | | RED SOX | | | O/S | 3 | 16.17 |
| BASEBALL | NONAPRL | PNNTS/BNRS | SPORTS IMAGES | 200103106 | 317 LY SHEA STADIUM PATCH | | METS | | | O/S | 1 | 5.59 |
| BASEBALL | NONAPRL | PNNTS/BNRS | SPORTS IMAGES | 200103106 | 319 LY YANKEE STADIUM PATCH | | YANKEES | | | O/S | 55 | 296.45 |
| BASEBALL | NONAPRL | PNNTS/BNRS | SPORTS IMAGES | 200103106 PATCHBB08AS | | 2008 MLB ALL STAR | | | | O/S | 2 | 11.18 |
| BASEBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 200103106 | 46001 HERITAGE BANNER | | CARDINALS | | | O/S | 2 | 21.50 |
| BASEBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 200103106 | 46001 HERITAGE BANNER | | RED SOX | | | O/S | 12 | 129.00 |
| BASEBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 200103106 | 46002 HERITAGE BANNER | | CUBS | | | O/S | 8 | 86.00 |
| BASEBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 200103106 | 46006 ALL STAR HERITAGE BANNER | | YANKEES | | | O/S | 30 | 322.50 |
| BASEBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 200103106 | 56020 COOPERSTOWN MED BANNER | | RED SOX | | | O/S | 3 | 32.25 |
| BASEBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 200103106 | 56030 COOPERSTOWN MED BANNER | | CUBS | | | O/S | 4 | 45.00 |
| BASEBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 200103106 | 56100 COOPERSTOWN MED PENNANT | | METS | | | O/S | 19 | 204.25 |
| BASEBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 200103106 | 56150 COOPERSTOWN MED PENNANT | | GIANTS | | | O/S | 3 | 32.25 |
| BASEBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 200103106 | 56175 "BIG RED" COOP MACHINE PENNANT | | REDS | | | O/S | 3 | 32.25 |
| BASEBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 200103106 | 59006 COOPERSTOWN MED PENNANT | | YANKEES | | | O/S | 6 | 64.50 |
| BASEBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 200103106 | 59014 COOPERSTOWN MED PENNANT | | B.DODGERS | | | O/S | 16 | 172.00 |
| BASEBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 200103106 | 60041 FENWAY PARK MED PENNANT | | RED SOX | | | O/S | 12 | 135.00 |
| BASEBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 200103106 | 60051 WRIGLEY FIELD 1914 PENNANT | | CUBS | | | O/S | 23 | 258.75 |
| BASEBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 200103106 | 60181 FINAL SEASON SHEA STADIUM | | METS | | | O/S | 20 | 225.00 |
| BASEBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 200103106 | 60193 FINAL SEASON YANKEE STADIUM | | YANKEES | | | O/S | 20 | 225.00 |
| BASEBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 200103106 | 60249 BUSCH STADIUM PENNANT | | CARDINALS | | | O/S | 23 | 258.75 |
| BASEBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 200103106 | 67040 DYNASTY LG BANNER | | RED SOX | | | O/S | 3 | 94.50 |
| BASEBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 200103106 | 76060 DYNASTY LG BANNER | | YANKEES | | | O/S | 5 | 157.50 |
| BASEBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 200103106 | 76070 DYNASTY LG BANNER | | SOX | | | O/S | 3 | 94.50 |
| BASEBALL | NONAPRL | POSTERS | FATHEAD | 200103116 51-S1006 | | C. BELTRAN FATHEAD | METS | C. BELTRAN | | | 2 | 104.00 |
| BASEBALL | NONAPRL | POSTERS | FATHEAD | 200103116 51-S1010 | | R. HOWARD FATHEAD | PHILLIES | R. HOWARD | | | 2 | 104.00 |
| BASEBALL | NONAPRL | POSTERS | FATHEAD | 200103116 51-S1013 | | D. WRIGHT FATHEAD | METS | D. WRIGHT | | | 2 | 104.00 |
| BASEBALL | NONAPRL | POSTERS | FATHEAD | 200103116 51-S1015 | | A. RODRIGUEZ FATHEAD | YANKEES | A. RODRIGUEZ | | | 1 | 52.00 |
| BASEBALL | NONAPRL | POSTERS | FATHEAD | 200103116 51-S1024 | | A. PUJOLS FATHEAD | CARDINALS | A. PUJOLS | | | 2 | 104.00 |
| BASEBALL | NONAPRL | POSTERS | FATHEAD | 200103116 63-63202 | | RED SOX LOGO FATHEAD RESIZED | RED SOX | | | | 2 | 96.00 |
| BASEBALL | NONAPRL | POSTERS | FATHEAD | 200103116 63-63205 | | METS LOGO FATHEAD RESIZED | METS | | | | 2 | 96.00 |
| BASEBALL | NONAPRL | POSTERS | FATHEAD | 200103116 63-63216 | | PHILLIES LOGO FATHEAD | PHILLIES | | | | 2 | 96.00 |
| BASEBALL | NONAPRL | POSTERS | FATHEAD | 200103116 63-63232 | | "NY" LOGO FATHEAD RESIZED | YANKEES | | | | 1 | 48.00 |
| BASEBALL | NONAPRL | POSTERS | IRONCLAD AUTHENTICS | 200103116 23PH_U014 | | DM LEADERSHIP POSTER | YANKEES | D. MATTINGLY | | | -5 | (75.00) |
| BASEBALL | NONAPRL | POSTERS | IRONCLAD AUTHENTICS | 200103116 23PH_U016 | | DM PREPARATION POSTER | YANKEES | D. MATTINGLY | | | -4 | (60.00) |
| BASEBALL | NONAPRL | POSTERS | MUSEUM EDITIONS LTD | 200103116 2003ALLSTARGAME | | 2003 MLB ALL STAR GAME U/S POS | | | | | 6 | 75.00 |
| BASEBALL | NONAPRL | POSTERS | MUSEUM EDITIONS LTD | 200103116 2004ALLSTARGAME | | 2004 MLB ALL STAR GAME U/S POS | | | | | 6 | 75.00 |
| BASEBALL | NONAPRL | POSTERS | MUSEUM EDITIONS LTD | 200103116 2005ALLSTARGAME | | 2005 MLB ALL STAR GAME U/S POS | | | | | 6 | 75.00 |
| BASEBALL | NONAPRL | POSTERS | MUSEUM EDITIONS LTD | 200103116 2007ALLSTARGAME | | 2007 MLB ALL STAR GAME U/S POS | | | | | 6 | 75.00 |
| BASEBALL | NONAPRL | POSTERS | MUSEUM EDITIONS LTD | 200103116 FAZZ-ASGPOSTER UNSIGN | | 08 ALL STAR FAZZINO PSTR UNSGN | YANKEES | | | | 84 | 1,050.00 |
| BASEBALL | NONAPRL | POSTERS | MUSEUM EDITIONS LTD | 200103116 FAZZASGPOSTER SIGN | | 08 ALL STAR FAZZINO POSTR SIGN | YANKEES | | | | 22 | 440.00 |
| BASEBALL | NONAPRL | POSTERS | POPCORN POSTERS | 200103116 MP1560 | | BABE RUTH PRINT IN SLEEVE | YANKEES | B. RUTH | | | 21 | 103.95 |
| BASEBALL | NONAPRL | POSTERS | TRENDS INTERNATIONAL | 200103116 RP 4073 | | METS - D. WRIGHT POSTER | METS | D. WRIGHT | | O/S | 7 | 21.00 |
| BASEBALL | NONAPRL | POSTERS | TRENDS INTERNATIONAL | 200103116 RP 4228 | | METS LOGO POSTER | METS | | | | 7 | 21.00 |
| BASEBALL | NONAPRL | POSTERS | TRENDS INTERNATIONAL | 200103116 RP3702 | | YANKEE STADIUM POSTER | YANKEES | | | | 24 | 72.00 |
| BASEBALL | NONAPRL | POSTERS | TRENDS INTERNATIONAL | 200103116 RP4243 | | YANKEES - D. JETER POSTER | YANKEES | D. JETER | | | 14 | 42.00 |
| BASEBALL | NONAPRL | TRADNG CRD | SPORTS IMAGES | 200103108 | 18371 08 TOPPS SER 1 BLASTER 50PK | | | | O/S | 47 | 282.00 |
| BASEBALL | NONAPRL | TRADNG CRD | SPORTS IMAGES | 200103108 | 18852 08 TOPPS SER 1 BLISTER 2PK | | | | O/S | 230 | 517.50 |
| BASEBALL | NONAPRL | TRADNG CRD | SPORTS IMAGES | 200103108 | 18865 08 TOPPS CHROME MLB ROCK INS | | | | | 254 | 548.64 |
| BASEBALL | NONAPRL | TRADNG CRD | SPORTS IMAGES | 200103108 | 37008 08 TOPPS SER 1 VALUE 30PK | | | | O/S | 195 | 526.50 |
| BASEBALL | NONAPRL | TRADNG CRD | SPORTS IMAGES | 200103108 | 41899 08 TOPPS TEAM SETS 14PK | | CARDINALS | | | 125 | 312.50 |
| BASEBALL | NONAPRL | TRADNG CRD | SPORTS IMAGES | 200103108 | 419009 08 TOPPS TEAM SETS 14PK | | CUBS | | | 117 | 292.50 |
| BASEBALL | NONAPRL | TRADNG CRD | SPORTS IMAGES | 200103108 | 41908 08 TOPPS TEAM SETS 14PK | | METS | | | 166 | 415.00 |
| BASEBALL | NONAPRL | TRADNG CRD | SPORTS IMAGES | 200103108 | 41912 08 TOPPS TEAM SETS 14PK | | PHILLIES | | | 103 | 257.50 |
| BASEBALL | NONAPRL | TRADNG CRD | SPORTS IMAGES | 200103108 | 41915 08 TOPPS TEAM SETS 14PK | | RED SOX | | | 234 | 585.00 |
| BASEBALL | NONAPRL | TRADNG CRD | SPORTS IMAGES | 200103108 | 41919 08 TOPPS TEAM SETS 14PK | | TIGERS | | | -1 | (2.50) |
| BASEBALL | NONAPRL | TRADNG CRD | SPORTS IMAGES | 200103108 | 41922 08 TOPPS TEAM SETS 14PK | | YANKEES | | O/S | 147 | 367.50 |
| BASEBALL | NONAPRL | TRADNG CRD | SPORTS IMAGES | 200103108 | 48363 08 TOPPS MLB SERIES 2 | | | | | 305 | 362.95 |
| BASEBALL | NONAPRL | TRADNG CRD | SPORTS IMAGES | 200103108 | 59494 UPPER DK SERIES MLB PACK | | | | | 187 | 314.16 |
| BASEBALL | NONAPRL | TRADNG CRD | SPORTS IMAGES | 200103108 | 59503 UPPER DK SERIES MLB BLASTER BX | | | | | 8 | 87.60 |
| BASEBALL | NONAPRL | TRADNG CRD | SPORTS IMAGES | 200103108 BWM08BBC | | 64286 08 UD SER 2 FAT PK YK LEGA INS | | | | | 86 | 231.34 |
| BASEBALL | NONAPRL | TRADNG CRD | SPORTS IMAGES | 200103108 FGCABBNYY | | 08 TOPPS BOWMAN CHROME MLB | | | | | 71 | 206.61 |
| BASEBALL | NONAPRL | TRADNG CRD | SPORTS IMAGES | 200103108 FGCABBNYY | | FLASH GAME CARDS ADDITION | YANKEES | | | | 70 | 227.50 |
| BASEBALL | NONAPRL | TRADNG CRD | SPORTS IMAGES | 200103108 FGCMBBBOS | | FLASH GAME CARDS MULTIPLY | R SOX | | | | 45 | 146.25 |
| BASEBALL | NONAPRL | TRADNG CRD | SPORTS IMAGES | 200103108 FGCMBBNYY | | FLASH GAME CARDS MULTIPLY | YANKEES | | | | 71 | 230.75 |
| BASEBALL | NONAPRL | TRADNG CRD | SPORTS IMAGES | 200103108 PLQBBNYYAS08AR | | CARD PLAQUE ASG LOGO | YANKEES | A RODRIGUEZ | | | 3 | 9.30 |
| BASEBALL | NONAPRL | TRADNG CRD | SPORTS IMAGES | 200103108 PLQBBNYYFS | | CARD PLAQUE FINAL YANKEE STAD | YANKEES | | | | 12 | 49.20 |
| BASEBALL | NONAPRL | TRADNG CRD | SPORTS IMAGES | 200103108 T08BBAG | | 08 TOPPS ALLEN/GINTER MLB | | | | | 76 | 218.88 |
| BASEBALL | NONAPRL | TRADNG CRD | UPPER DECK | 200103108 | 59085 2008 DODGE CHARGER W/ CARD | | CARDINALS | A. PUJOIS | | | 18 | 53.82 |
| BASEBALL | NONAPRL | TRADNG CRD | UPPER DECK | 200103108 | 59091 2008 DODGE CHARGER W/ CARD | | PHILLIES | R. HOWARD | | | 5 | 35.80 |
| BASEBALL | NONAPRL | TRADNG CRD | UPPER DECK | 200103108 | 59093 2008 DODGE CHARGER W/ CARD | | YANKEES | D. JETER | | | 2 | 14.95 |
| BASEBALL | NONAPRL | TRADNG CRD | UPPER DECK | 200103108 | 59103 2008 DODGE CHARGER W/ CARD | | INDIANS | G. SIZEMORE | | | 11 | 32.89 |
| BASEBALL | NONAPRL | TRADNG CRD | UPPER DECK | 200103108 | 59107 2008 DODGE CHARGER W/ CARD | | CUBS | A. SORIANO | | | 3 | 8.97 |
| BASEBALL | NONAPRL | TRADNG CRD | UPPER DECK | 200103108 | 59137 2008 DODGE CHARGER W/ CARD | | REDS | G. GRIFFEY | | | 7 | 20.93 |
| BASEBALL | NONAPRL | TRADNG CRD | UPPER DECK | 200103108 | 60685 2008 SPECTRIUM BASEBAL SCARD PK | | | | | 268 | 1,273.00 |
| BASEBALL | NONAPRL | TRADNG CRD | UPPER DECK | 200103108 | 60833 ALL STAR CORVETTE W/ CARD | | YANKEES | D. JETER | | | 114 | 409.26 |
| BASEBALL | NONAPRL | TRADNG CRD | UPPER DECK | 200103108 | 60835 ALL STAR CORVETTE W/ CARD | | YANKEES | Y. BERRA | | | 61 | 218.99 |
| BASEBALL | NONAPRL | TRADNG CRD | UPPER DECK | 200103108 | 60839 2008 CORVETTE W/ CARD | | YANKEES | J CATFISH | | | 46 | 165.14 |
| BASEBALL | NONAPRL | TRADNG CRD | UPPER DECK | 200103108 | 60841 2008 CORVETTE W/ CARD | | YANKEES | R. JACKSON | | | 36 | 129.24 |
| BASEBALL | NONAPRL | TRADNG CRD | UPPER DECK | 200103108 | 60843 2008 CORVETTE W/ CARD | | YANKEES | P. RIZZUTO | | | 41 | 147.19 |
| BASEBALL | NONAPRL | TRADNG CRD | UPPER DECK | 200103108 | 60845 2008 CORVETTE W/ CARD | | REDS | J. MORGAN | | | 10 | 35.90 |
| BASEBALL | NONAPRL | TRADNG CRD | UPPER DECK | 200103108 | 60851 2008 HOF CORVETTE W/ CARD | | B. DODGERS | T. LASORDA | | | 21 | 75.39 |
| BASEBALL | NONAPRL | TRADNG CRD | UPPER DECK | 200103108 | 60857 2008 CORVETTE W/ CARD | | RED SOX | C. YSK | | | 40 | 143.60 |
| BASEBALL | NONAPRL | TRADNG CRD | UPPER DECK | 200103108 | 60859 2008 HOF CORVETTE W/ CARD | | METS | T. SEAVER | | | 37 | 132.83 |
| BASEBALL | SPTNG GD | BSBLS/BATS | CONTROLLING THE GAME | 200105103 A31D1 | | 172 GAME STOCK ASH 32 NATURAL | | | | | 3 | 120.00 |
| BASEBALL | SPTNG GD | BSBLS/BATS | CONTROLLING THE GAME | 200105103 A31BD2 | | 172 GAME ASH 33' NATURAL | | | | | 3 | 135.00 |
| BASEBALL | SPTNG GD | BSBLS/BATS | CONTROLLING THE GAME | 200105103 M317D2 | | 172 GAME STOCK MAPLE NATURAL | | | | | 2 | 135.00 |
| BASEBALL | SPTNG GD | BSBLS/BATS | CONTROLLING THE GAME | 200105103 M317F1 | | 342 GAME STOCK MAPLE BLACK | | | | | 2 | 90.00 |
| BASEBALL | SPTNG GD | BSBLS/BATS | CONTROLLING THE GAME | 200105103 M318D2 | | 172 GAME STOCK MAPLE 33 NATURA | | | | | 3 | 135.00 |
| BASEBALL | SPTNG GD | BSBLS/BATS | CONTROLLING THE GAME | 200105103 M318F1 | | 342 GAME STOCK MAPLE 32' BLACK | | | | | 3 | 135.00 |
| BASEBALL | SPTNG GD | BSBLS/BATS | K2 LICENSED PRODUCTS | 200105103 11016-4 | | THREE STRIKES 3 BASEBALL SET | METS | | | | 17 | 67.15 |
| BASEBALL | SPTNG GD | BSBLS/BATS | K2 LICENSED PRODUCTS | 200105103 | 11023 THREE STRIKES 3 BASEBALL SET | | RED SOX | | | 22 | 86.90 |
| BASEBALL | SPTNG GD | BSBLS/BATS | K2 LICENSED PRODUCTS | 200105103 11029-4 | | THREE STRIKES 3 BASEBALL SET | | YANKEES | | | 5 | 19.75 |
| BASEBALL | SPTNG GD | BSBLS/BATS | K2 LICENSED PRODUCTS | 200105103 | 9104888 YANKEES WRLD SERIES HSTRY BSBL | | YANKEES | | | 468 | 1,118.52 |
| BASEBALL | SPTNG GD | BSBLS/BATS | K2 LICENSED PRODUCTS | 200105103 ASBB08 | | AUTHENTIC AS LOGO BASEBALL | | | | | 6 | 68.58 |
| BASEBALL | SPTNG GD | BSBLS/BATS | K2 LICENSED PRODUCTS | 200105103 LY SHEA BALL | | LAST YEAR SHEA STADIUM BALL | METS | | | | 108 | 351.00 |
| BASEBALL | SPTNG GD | BSBLS/BATS | K2 LICENSED PRODUCTS | 200105103 LY YANKEE BALL | | LAST YEAR YANKEE STADIUM BALL | YANKEES | | | | 75 | 243.75 |
| BASEBALL | SPTNG GD | BSBLS/BATS | K2 LICENSED PRODUCTS | 200105103 ROMLBNY08 | | AUTHENTIC FINAL SEASON BASEBAL | YANKEES | | | | 6 | 68.58 |
| BASEBALL | SPTNG GD | BSBLS/BATS | LOUISVILLE SLUGGER | 200105103 C271YANKEES BAT | | AR PLAYER REPLICA BATS | YANKEES | A. RODRIGUEZ | | | 8 | 141.04 |
| BASEBALL | SPTNG GD | BSBLS/BATS | LOUISVILLE SLUGGER | 200105103 LM125P72DJP72 | | DJ PLAYER REPLICA BATS | YANKEES | D. JETER | | | 10 | 360.00 |
| BASEBALL | SPTNG GD | BSBLS/BATS | LOUISVILLE SLUGGER | 200105103 LM180NYY | | FULL SIZE BAT | YANKEES | | | | 2 | 60.00 |
| BASEBALL | SPTNG GD | BSBLS/BATS | LOUISVILLE SLUGGER | 200105103 P125BR/C243 | | BR PLAYER REPLICA BATS | YANKEES | B. RUTH | | | 11 | 495.00 |
| BASEBALL | SPTNG GD | BSBLS/BATS | SPORTS IMAGES | 200105103 LY SHEA BALL | | LY SHEA STADIUM OFFICIAL BALL | METS | | | | 5 | 57.50 |
| BASEBALL | SPTNG GD | DSHP/P_EQP | DREAM SEAT | 200105103 1990-47 | | DREAM SEAT - LEATHER RECLINER | | | | O/S | 1 | 600.00 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5050-FLIP CA NUGGETS | | CA CTTN FRNT/ BACK EMB W/ CAP | NUGGETS | C. ANTHONY | WHT/GLD | 7 | 1 | 14.18 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP CA NUGGETS | | CA CTTN FRNT/ BACK EMB W/ CAP | NUGGETS | C. ANTHONY | WHT/GLD | 8 | 1 | 14.18 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP CA NUGGETS | | CA CTTN FRNT/ BACK EMB W/ CAP | NUGGETS | C. ANTHONY | WHT/GLD | 7 1/2 | 6 | 85.08 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP CA NUGGETS | | CA CTTN FRNT/ BACK EMB W/ CAP | NUGGETS | C. ANTHONY | WHT/GLD | 7 1/4 | 5 | 70.90 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP CA NUGGETS | | CA CTTN FRNT/ BACK EMB W/ CAP | NUGGETS | C. ANTHONY | WHT/GLD | 7 5/8 | 5 | 70.90 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP CA NUGGETS | | CA CTTN FRNT/ BACK EMB W/ CAP | NUGGETS | C. ANTHONY | WHT/GLD | 7 3/4 | 1 | 14.18 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP CA NUGGETS | | CA CTTN FRNT/ BACK EMB W/ CAP | NUGGETS | C. ANTHONY | WHT/GLD | 7 3/8 | 5 | 70.90 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP CA NUGGETS | | CA CTTN FRNT/ BACK EMB W/ CAP | NUGGETS | C. ANTHONY | WHT/GLD | 7 5/8 | 2 | 28.36 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP CA NUGGETS | | CA CTTN FRNT/ BACK EMB W/ CAP | NUGGETS | C. ANTHONY | WHT/GLD | 7 7/8 | 1 | 14.18 |

| Dept | Category | SubCategory | Vendor | Style | Description | Team | Player | Color | Size | Qty | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP KG CELTICS | KG CTTN FRNT/ BACK EMB N# CAP | CELTICS | K. GARNETT | GRN/WHT | 7 | 14 | 198.52 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP KG CELTICS | KG CTTN FRNT/ BACK EMB N# CAP | CELTICS | K. GARNETT | GRN/WHT | 8 | 1 | 14.18 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP KG CELTICS | KG CTTN FRNT/ BACK EMB N# CAP | CELTICS | K. GARNETT | GRN/WHT | 6 7/8 | 3 | 42.54 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP KG CELTICS | KG CTTN FRNT/ BACK EMB N# CAP | CELTICS | K. GARNETT | GRN/WHT | 7 1/2 | 25 | 354.50 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP KG CELTICS | KG CTTN FRNT/ BACK EMB N# CAP | CELTICS | K. GARNETT | GRN/WHT | 7 1/4 | 27 | 382.86 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP KG CELTICS | KG CTTN FRNT/ BACK EMB N# CAP | CELTICS | K. GARNETT | GRN/WHT | 7 1/8 | 23 | 326.14 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP KG CELTICS | KG CTTN FRNT/ BACK EMB N# CAP | CELTICS | K. GARNETT | GRN/WHT | 7 3/4 | 3 | 42.54 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP KG CELTICS | KG CTTN FRNT/ BACK EMB N# CAP | CELTICS | K. GARNETT | GRN/WHT | 7 3/8 | 28 | 397.04 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP KG CELTICS | KG CTTN FRNT/ BACK EMB N# CAP | CELTICS | K. GARNETT | GRN/WHT | 7 5/8 | 10 | 141.80 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP PP CELTICS | PP CTTN FRNT/ BACK EMB N# CAP | CELTICS | P. PIERCE | GRN/WHT | 7 | 2 | 28.36 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP PP CELTICS | PP CTTN FRNT/ BACK EMB N# CAP | CELTICS | P. PIERCE | GRN/WHT | 8 | 1 | 14.18 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP PP CELTICS | PP CTTN FRNT/ BACK EMB N# CAP | CELTICS | P. PIERCE | GRN/WHT | 7 1/2 | 5 | 70.90 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP PP CELTICS | PP CTTN FRNT/ BACK EMB N# CAP | CELTICS | P. PIERCE | GRN/WHT | 7 1/4 | 5 | 70.90 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP PP CELTICS | PP CTTN FRNT/ BACK EMB N# CAP | CELTICS | P. PIERCE | GRN/WHT | 7 1/8 | 3 | 42.54 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP PP CELTICS | PP CTTN FRNT/ BACK EMB N# CAP | CELTICS | P. PIERCE | GRN/WHT | 7 3/4 | 1 | 14.18 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP PP CELTICS | PP CTTN FRNT/ BACK EMB N# CAP | CELTICS | P. PIERCE | GRN/WHT | 7 3/8 | 4 | 56.72 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP PP CELTICS | PP CTTN FRNT/ BACK EMB N# CAP | CELTICS | P. PIERCE | GRN/WHT | 7 5/8 | 1 | 14.18 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP TM ROCKETS | TM CTTN FRNT/ BACK EMB N# CAP | ROCKETS | T. MCGRADY | RED/BLK | 7 | 1 | 14.18 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP TM ROCKETS | TM CTTN FRNT/ BACK EMB N# CAP | ROCKETS | T. MCGRADY | RED/BLK | 7 1/2 | 6 | 85.08 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP TM ROCKETS | TM CTTN FRNT/ BACK EMB N# CAP | ROCKETS | T. MCGRADY | RED/BLK | 7 1/4 | 4 | 56.72 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP TM ROCKETS | TM CTTN FRNT/ BACK EMB N# CAP | ROCKETS | T. MCGRADY | RED/BLK | 7 1/8 | 4 | 56.72 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP TM ROCKETS | TM CTTN FRNT/ BACK EMB N# CAP | ROCKETS | T. MCGRADY | RED/BLK | 7 3/4 | 1 | 14.18 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP TM ROCKETS | TM CTTN FRNT/ BACK EMB N# CAP | ROCKETS | T. MCGRADY | RED/BLK | 7 3/8 | 6 | 85.08 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-FLIP TM ROCKETS | TM CTTN FRNT/ BACK EMB N# CAP | ROCKETS | T. MCGRADY | RED/BLK | 7 7/8 | 1 | 14.18 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-S TAPE S 841M LJ C.L.J | CTTN FRNT/ BACK EMB N# CAP | CAVALIERS | L. JAMES | BLK/BLK | 7 1/2 | 2 | 28.36 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-S TAPE S 841M LJ C.L.J | CTTN FRNT/ BACK EMB N# CAP | CAVALIERS | L. JAMES | BLK/BLK | 7 1/4 | 5 | 70.90 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-S TAPE S 841M LJ C.L.J | CTTN FRNT/ BACK EMB N# CAP | CAVALIERS | L. JAMES | BLK/BLK | 7 1/8 | 3 | 42.54 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-S TAPE S 841M LJ C.L.J | CTTN FRNT/ BACK EMB N# CAP | CAVALIERS | L. JAMES | BLK/BLK | 7 3/4 | 1 | 14.18 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-S TAPE S 841M LJ C.L.J | CTTN FRNT/ BACK EMB N# CAP | CAVALIERS | L. JAMES | BLK/BLK | 7 3/8 | 4 | 56.72 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-S TAPE S 841M LJ C.L.J | CTTN FRNT/ BACK EMB N# CAP | CAVALIERS | L. JAMES | BLK/BLK | 7 5/8 | 2 | 28.36 |
| BBALL | HATS | CAPS | NEW ERA CAP | 300104101 5950-S TAPE S 841M LJ C.L.J | CTTN FRNT/ BACK EMB N# CAP | CAVALIERS | L. JAMES | BLK/BLK | 7 7/8 | 1 | 14.18 |
| BBALL | HATS | CAPS | REEBOK / ADIDAS | 300104101 N866Z | LOCKER ROOM CAP CHAMPS | | | WHT | O/S | 89 | 1,157.00 |
| BBALL | HATS | CAPS | REEBOK / ADIDAS | 300104101 TF58 | CITY THAT NEVR SLEEPS WL CAP | KNICKS | | CHAR | 7 1/2 | 1 | 15.00 |
| BBALL | HATS | CAPS | | 300104101 TJ34ZBCEOCELTI | DRAFT DAY CAP | CELTICS | | GRN | O/S | 23 | 238.05 |
| BBALL | HATS | CAPS | | 300104101 TJ34ZLALOLAKER | DRAFT DAY CAP | LAKERS | | BLK | O/S | 12 | 124.20 |
| BBALL | HATS | CAPS | | 300104101 TJ34ZNYKONKICK | DRAFT DAY CAP | KNICKS | | BLU | O/S | 102 | 1,055.70 |
| BBALL | HATS | CAPS | TWINS ENTERPRISE INC. | 300104101 KHWCL-RGW02GWSNL-B | GMT WSH FT EMB RETRO LOGO | CELTICS | | BLK | O/S | 33 | 297.00 |
| BBALL | HATS | CAPS | TWINS ENTERPRISE INC. | 300104101 KHWCL-RGW14GWSNL-W | GMT WSH FT EMB RETRO LOGO | LAKERS | | WHT | O/S | 71 | 639.00 |
| BBALL | HATS | CAPS | TWINS ENTERPRISE INC. | 300104101 KHWCL-RGW16GWSNL-R | GMT WSH FT EMB RETRO LOGO | KNICKS | | ROYAL | O/S | 60 | 540.00 |
| BBALL | HATS | CAPS | TWINS ENTERPRISE INC. | 300104101 KHWCL-RGW16GWSNL-R | GMT WSH FT EMB RETRO LOGO | 76ERS | | RED | O/S | 69 | 621.00 |
| BBALL | KIDS | 4-7 T-SHRT | UNKCHECK GROUP NYC | 300102100 GDT8123RTCAVS | B. S/S STARTING FIVE TEE | CAVS | | NVY | 4 | 42 | 357.00 |
| BBALL | KIDS | 4-7 T-SHRT | UNKCHECK GROUP NYC | 300102100 GDT8123RTCAVS | B. S/S STARTING FIVE TEE | CAVS | | NVY | 7 | 46 | 391.00 |
| BBALL | KIDS | 4-7 T-SHRT | UNKCHECK GROUP NYC | 300102100 GDT8123RTCAVS | B. S/S STARTING FIVE TEE | CAVS | | NVY | 6-May | 48 | 408.00 |
| BBALL | KIDS | 4-7 T-SHRT | UNKCHECK GROUP NYC | 300102100 GDT8123RTCELTICS | B. S/S STARTING FIVE TEE | CELTICS | | GRN | 4 | 46 | 391.00 |
| BBALL | KIDS | 4-7 T-SHRT | UNKCHECK GROUP NYC | 300102100 GDT8123RTCELTICS | B. S/S STARTING FIVE TEE | CELTICS | | GRN | 7 | 47 | 399.50 |
| BBALL | KIDS | 4-7 T-SHRT | UNKCHECK GROUP NYC | 300102100 GDT8123RTCELTICS | B. S/S STARTING FIVE TEE | CELTICS | | GRN | 6-May | 48 | 408.00 |
| BBALL | KIDS | 4-7 T-SHRT | UNKCHECK GROUP NYC | 300102100 GDT8123RTLAKERS | B. S/S STARTING FIVE TEE | LAKERS | | BLK | 4 | 24 | 204.00 |
| BBALL | KIDS | 4-7 T-SHRT | UNKCHECK GROUP NYC | 300102100 GDT8123RTLAKERS | B. S/S STARTING FIVE TEE | LAKERS | | BLK | 7 | 24 | 204.00 |
| BBALL | KIDS | 4-7 T-SHRT | UNKCHECK GROUP NYC | 300102100 GDT8123RTLAKERS | B. S/S STARTING FIVE TEE | LAKERS | | BLK | 6-May | 24 | 204.00 |
| BBALL | KIDS | 4-7 T-SHRT | UNKCHECK GROUP NYC | 300102100 GDT8123RTSUNS | B. S/S STARTING FIVE TEE | SUNS | | ORG | 4 | 24 | 204.00 |
| BBALL | KIDS | 4-7 T-SHRT | UNKCHECK GROUP NYC | 300102100 GDT8123RTSUNS | B. S/S STARTING FIVE TEE | SUNS | | ORG | 6-May | 24 | 204.00 |
| BBALL | KIDS | 8-20 JERSY | OUTERSTUFF | 300102112 283FFNPAUL | B. PAUL SWINGMAN JERSEY | HORNETS | C.PAUL | YEL | L | 1 | 26.50 |
| BBALL | KIDS | 8-20 JERSY | OUTERSTUFF | 300102112 283FFNPAUL | B. PAUL SWINGMAN JERSEY | HORNETS | C.PAUL | YEL | M | 6 | 159.00 |
| BBALL | KIDS | 8-20 JERSY | OUTERSTUFF | 300102112 283FFNPAUL | B. PAUL SWINGMAN JERSEY | HORNETS | C.PAUL | YEL | S | 2 | 53.00 |
| BBALL | KIDS | 8-20 JERSY | OUTERSTUFF | 300102112 28A2C | KG SWINGMAN AWAY YTH JSY | CELTICS | K. GARNETT | GRN | L | 38 | 1,007.00 |
| BBALL | KIDS | 8-20 JERSY | OUTERSTUFF | 300102112 28A2C | KG SWINGMAN AWAY YTH JSY | CELTICS | K. GARNETT | GRN | M | 44 | 1,166.00 |
| BBALL | KIDS | 8-20 JERSY | OUTERSTUFF | 300102112 28A2C | KG SWINGMAN AWAY YTH JSY | CELTICS | K. GARNETT | GRN | S | 15 | 397.50 |
| BBALL | KIDS | 8-20 JERSY | OUTERSTUFF | 300102112 28A2C | KG SWINGMAN AWAY YTH JSY | CELTICS | K. GARNETT | GRN | XL | 18 | 477.00 |
| BBALL | KIDS | 8-20 JERSY | OUTERSTUFF | 300102112 28A2E | DW SWINGMAN AWAY YTH JSY | HEAT | D. WADE | BLK | L | 46 | 1,219.00 |
| BBALL | KIDS | 8-20 JERSY | OUTERSTUFF | 300102112 28A2E | DW SWINGMAN AWAY YTH JSY | HEAT | D. WADE | BLK | M | 44 | 1,166.00 |
| BBALL | KIDS | 8-20 JERSY | OUTERSTUFF | 300102112 28A2E | DW SWINGMAN AWAY YTH JSY | HEAT | D. WADE | BLK | S | 21 | 556.50 |
| BBALL | KIDS | 8-20 JERSY | OUTERSTUFF | 300102112 28A2K | KB SWINGMAN AWAY YTH JSY | LAKERS | K. BRYANT | GLD | L | 43 | 1,139.50 |
| BBALL | KIDS | 8-20 JERSY | OUTERSTUFF | 300102112 28A2K | KB SWINGMAN AWAY YTH JSY | LAKERS | K. BRYANT | GLD | M | 44 | 1,166.00 |
| BBALL | KIDS | 8-20 JERSY | OUTERSTUFF | 300102112 28A2K | KB SWINGMAN AWAY YTH JSY | LAKERS | K. BRYANT | GLD | S | 18 | 477.00 |
| BBALL | KIDS | 8-20 JERSY | OUTERSTUFF | 300102112 28A2K | KB SWINGMAN AWAY YTH JSY | LAKERS | K. BRYANT | GLD | XL | 15 | 397.50 |
| BBALL | KIDS | 8-20 JERSY | OUTERSTUFF | 300102112 28A2V | SN SWINGMAN AWAY YTH JSY | SUNS | S. NASH | ORG | L | 47 | 1,245.50 |
| BBALL | KIDS | 8-20 JERSY | OUTERSTUFF | 300102112 28A2V | SN SWINGMAN AWAY YTH JSY | SUNS | S. NASH | ORG | M | 47 | 1,245.50 |
| BBALL | KIDS | 8-20 JERSY | OUTERSTUFF | 300102112 28A2V | SN SWINGMAN AWAY YTH JSY | SUNS | S. NASH | ORG | S | 23 | 609.50 |
| BBALL | KIDS | 8-20 JERSY | OUTERSTUFF | 300102112 28A2V | SN SWINGMAN AWAY YTH JSY | SUNS | S. NASH | ORG | XL | 24 | 636.00 |
| BBALL | KIDS | 8-20 OTHER | UNKCHECK GROUP NYC | 300102113 HS08225B | B. BASKTBALL LOGO BOXER SHORTS | NBA | | | L | 43 | 172.00 |
| BBALL | KIDS | 8-20 OTHER | UNKCHECK GROUP NYC | 300102113 HS08225B | B. BASKTBALL LOGO BOXER SHORTS | NBA | | | M | 41 | 164.00 |
| BBALL | KIDS | 8-20 OTHER | UNKCHECK GROUP NYC | 300102113 HS08225B | B. BASKTBALL LOGO BOXER SHORTS | NBA | | | S | 20 | 80.00 |
| BBALL | KIDS | 8-20 OTHER | UNKCHECK GROUP NYC | 300102113 HS08225B | B. BASKTBALL LOGO BOXER SHORTS | NBA | | | XL | 15 | 60.00 |
| BBALL | KIDS | 8-20 OTHER | UNKCHECK GROUP NYC | 300102113 HSQ2020B | B. BASKTBALL LOGO LOUNGE PANTS | NBA | | | 8 | 23 | 184.00 |
| BBALL | KIDS | 8-20 OTHER | UNKCHECK GROUP NYC | 300102113 HSQ2020B | B. BASKTBALL LOGO LOUNGE PANTS | NBA | | | 12-Oct | 43 | 344.00 |
| BBALL | KIDS | 8-20 OTHER | UNKCHECK GROUP NYC | 300102113 HSQ2020B | B. BASKTBALL LOGO LOUNGE PANTS | NBA | | | 14-16 | 46 | 368.00 |
| BBALL | KIDS | 8-20 OTHER | UNKCHECK GROUP NYC | 300102113 HSQ2020B | B. BASKTBALL LOGO LOUNGE PANTS | NBA | | | 18-20 | 20 | 160.00 |
| BBALL | KIDS | 8-20 T-SHR | OUTERSTUFF | 300102110 8A3H3D | B. S/S LOCKER ROOM CHAMPS TEE | CELTICS | | GRY | L | 37 | 259.00 |
| BBALL | KIDS | 8-20 T-SHR | OUTERSTUFF | 300102110 8A3H3D | B. S/S LOCKER ROOM CHAMPS TEE | CELTICS | | GRY | S | 16 | 112.00 |
| BBALL | KIDS | 8-20 T-SHR | OUTERSTUFF | 300102110 8A3H3D | B. S/S LOCKER ROOM CHAMPS TEE | CELTICS | | GRY | XL | 15 | 105.00 |
| BBALL | KIDS | 8-20 T-SHR | OUTERSTUFF | 300102110 8A3W8G-CE | B. S/S CELTICS CARICATURE TEE | CELTICS | | WHT | M | 1 | (8.50) |
| BBALL | KIDS | 8-20 T-SHR | OUTERSTUFF | 300102110 8A3W8G-CE | B. S/S CELTICS CARICATURE TEE | CELTICS | | WHT | M | 5 | 42.50 |
| BBALL | KIDS | 8-20 T-SHR | OUTERSTUFF | 300102110 8P343M | B/ S/S FLOOR GENERALS TEE | | | WHT | L | 91 | 659.75 |
| BBALL | KIDS | 8-20 T-SHR | OUTERSTUFF | 300102110 8P343M | B/ S/S FLOOR GENERALS TEE | | | WHT | M | 98 | 710.50 |
| BBALL | KIDS | 8-20 T-SHR | OUTERSTUFF | 300102110 8P343M | B/ S/S FLOOR GENERALS TEE | | | WHT | S | 47 | 340.75 |
| BBALL | KIDS | 8-20 T-SHR | OUTERSTUFF | 300102110 8P343M | B/ S/S FLOOR GENERALS TEE | | | WHT | XL | 41 | 297.25 |
| BBALL | KIDS | 8-20 T-SHR | OUTERSTUFF | 300102110 8P343Q | B. S/S RIM RATTLERS TEE | | | WHT | L | 93 | 674.25 |
| BBALL | KIDS | 8-20 T-SHR | OUTERSTUFF | 300102110 8P343Q | B. S/S RIM RATTLERS TEE | | | WHT | M | 97 | 703.25 |
| BBALL | KIDS | 8-20 T-SHR | OUTERSTUFF | 300102110 8P343Q | B. S/S RIM RATTLERS TEE | | | WHT | S | 47 | 340.75 |
| BBALL | KIDS | 8-20 T-SHR | OUTERSTUFF | 300102110 8P343Q | B. S/S RIM RATTLERS TEE | | | WHT | XL | 34 | 246.50 |
| BBALL | KIDS | 8-20 T-SHR | UNKCHECK GROUP NYC | 300102110 GDT8123RBCAVS | B. S/S STARTING FIVE TEE | CAVS | | NVY | L | 44 | 408.50 |
| BBALL | KIDS | 8-20 T-SHR | UNKCHECK GROUP NYC | 300102110 GDT8123RBCAVS | B. S/S STARTING FIVE TEE | CAVS | | NVY | M | 47 | 437.00 |
| BBALL | KIDS | 8-20 T-SHR | UNKCHECK GROUP NYC | 300102110 GDT8123RBCAVS | B. S/S STARTING FIVE TEE | CAVS | | NVY | S | 10 | 95.00 |
| BBALL | KIDS | 8-20 T-SHR | UNKCHECK GROUP NYC | 300102110 GDT8123RBCAVS | B. S/S STARTING FIVE TEE | CAVS | | NVY | XL | 43 | 408.50 |
| BBALL | KIDS | 8-20 T-SHR | UNKCHECK GROUP NYC | 300102110 GDT8123RBCELTICS | B. S/S STARTING FIVE TEE | CELTICS | | GRN | L | 44 | 408.50 |
| BBALL | KIDS | 8-20 T-SHR | UNKCHECK GROUP NYC | 300102110 GDT8123RBCELTICS | B. S/S STARTING FIVE TEE | CELTICS | | GRN | M | 47 | 437.00 |
| BBALL | KIDS | 8-20 T-SHR | UNKCHECK GROUP NYC | 300102110 GDT8123RBCELTICS | B. S/S STARTING FIVE TEE | CELTICS | | GRN | S | 10 | 95.00 |
| BBALL | KIDS | 8-20 T-SHR | UNKCHECK GROUP NYC | 300102110 GDT8123RBLAKERS | B. S/S STARTING FIVE TEE | LAKERS | | BLK | L | 45 | 427.50 |
| BBALL | KIDS | 8-20 T-SHR | UNKCHECK GROUP NYC | 300102110 GDT8123RBLAKERS | B. S/S STARTING FIVE TEE | LAKERS | | BLK | M | 24 | 228.00 |
| BBALL | KIDS | 8-20 T-SHR | UNKCHECK GROUP NYC | 300102110 GDT8123RBLAKERS | B. S/S STARTING FIVE TEE | LAKERS | | BLK | S | 20 | 190.00 |
| BBALL | KIDS | 8-20 T-SHR | UNKCHECK GROUP NYC | 300102110 GDT8123RBLAKERS | B. S/S STARTING FIVE TEE | LAKERS | | BLK | XL | 20 | 190.00 |
| BBALL | KIDS | 8-20 T-SHR | UNKCHECK GROUP NYC | 300102110 GDT8123RBSUNS | B. S/S STARTING FIVE TEE | SUNS | | ORG | L | 48 | 456.00 |
| BBALL | KIDS | 8-20 T-SHR | UNKCHECK GROUP NYC | 300102110 GDT8123RBSUNS | B. S/S STARTING FIVE TEE | SUNS | | ORG | M | 47 | 446.50 |
| BBALL | KIDS | 8-20 T-SHR | UNKCHECK GROUP NYC | 300102110 GDT8123RBSUNS | B. S/S STARTING FIVE TEE | SUNS | | ORG | S | 25 | 237.50 |
| BBALL | KIDS | 8-20 T-SHR | UNKCHECK GROUP NYC | 300102110 GDT8123RBSUNS | B. S/S STARTING FIVE TEE | SUNS | | ORG | XL | 25 | 237.50 |
| BBALL | LADIES | T-SHIRTS | MIGHTY FINE | 300101100 8J283R1 | L. GRAFFITI 3/4 SL HOCKEY TEE | CELTICS | | GRY | L | 53 | 639.00 |
| BBALL | LADIES | T-SHIRTS | MIGHTY FINE | 300101100 8J283R1 | L. GRAFFITI 3/4 SL HOCKEY TEE | CELTICS | | GRY | M | 49 | 637.00 |
| BBALL | LADIES | T-SHIRTS | MIGHTY FINE | 300101100 8J283R1 | L. GRAFFITI 3/4 SL HOCKEY TEE | CELTICS | | GRY | S | 23 | 299.00 |
| BBALL | LADIES | T-SHIRTS | MIGHTY FINE | 300101100 8J283R1 | L. GRAFFITI 3/4 SL HOCKEY TEE | CELTICS | | GRY | XL | 25 | 325.00 |
| BBALL | LADIES | T-SHIRTS | MIGHTY FINE | 300101100 8J341R1 | L. GRAFFITI 3/4 SL HOCKEY TEE | KNICKS | | WHT | L | 50 | 650.00 |
| BBALL | LADIES | T-SHIRTS | MIGHTY FINE | 300101100 8J341R1 | L. GRAFFITI 3/4 SL HOCKEY TEE | KNICKS | | WHT | M | 50 | 650.00 |
| BBALL | LADIES | T-SHIRTS | MIGHTY FINE | 300101100 8J341R1 | L. GRAFFITI 3/4 SL HOCKEY TEE | KNICKS | | WHT | S | 24 | 312.00 |
| BBALL | LADIES | T-SHIRTS | MIGHTY FINE | 300101100 8J341R1 | L. GRAFFITI 3/4 SL HOCKEY TEE | KNICKS | | WHT | XL | 24 | 312.00 |
| BBALL | LADIES | T-SHIRTS | MIGHTY FINE | 300101100 B8573R1 | L. GRAFFITI 3/4 SL HOCKEY TEE | LAKERS | | BLK | L | 48 | 624.00 |
| BBALL | LADIES | T-SHIRTS | MIGHTY FINE | 300101100 B8573R1 | L. GRAFFITI 3/4 SL HOCKEY TEE | LAKERS | | BLK | M | 50 | 650.00 |
| BBALL | LADIES | T-SHIRTS | MIGHTY FINE | 300101100 B8573R1 | L. GRAFFITI 3/4 SL HOCKEY TEE | LAKERS | | BLK | S | 24 | 312.00 |
| BBALL | LADIES | T-SHIRTS | MIGHTY FINE | 300101100 B8583R1 | L. GRAFFITI 3/4 SL HOCKEY TEE | BULLS | | GRY | L | 49 | 637.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BBALL | LADIES | T-SHIRTS | MIGHTY FINE | 300101100 B5583R1 | L. GRAFFITI 3/4 SL HOCKEY TEE | BULLS | | GRY | M | 50 | 650.00 |
| BBALL | LADIES | T-SHIRTS | MIGHTY FINE | 300101100 B5583R1 | L. GRAFFITI 3/4 SL HOCKEY TEE | BULLS | | GRY | S | 25 | 325.00 |
| BBALL | LADIES | T-SHIRTS | MIGHTY FINE | 300101100 B5583R1 | L. GRAFFITI 3/4 SL HOCKEY TEE | BULLS | | GRY | XL | 25 | 325.00 |
| BBALL | MENS | ACCESSORY | FOR BARE FEET ORIGINALS | 300101105 460BB | NBA LOGOMAN HEADBAND | NBA | | BBLUE | O/S | 16 | 51.20 |
| BBALL | MENS | ACCESSORY | FOR BARE FEET ORIGINALS | 300101105 460G | NBA LOGOMAN HEADBAND | NBA | | GLD | O/S | 17 | 54.40 |
| BBALL | MENS | ACCESSORY | FOR BARE FEET ORIGINALS | 300101105 460GR | NBA LOGOMAN HEADBAND | NBA | | GRN | O/S | 7 | 22.40 |
| BBALL | MENS | ACCESSORY | FOR BARE FEET ORIGINALS | 300101105 460N | NBA LOGOMAN HEADBAND | NBA | | NVY | O/S | 20 | 64.00 |
| BBALL | MENS | ACCESSORY | FOR BARE FEET ORIGINALS | 300101105 460O | NBA LOGOMAN HEADBAND | NBA | | ORG | O/S | 18 | 57.60 |
| BBALL | MENS | ACCESSORY | FOR BARE FEET ORIGINALS | 300101105 460R | NBA LOGOMAN HEADBAND | NBA | | RED | O/S | 15 | 48.00 |
| BBALL | MENS | ACCESSORY | FOR BARE FEET ORIGINALS | 300101105 460RY | NBA LOGOMAN HEADBAND | NBA | | RYL BLU | O/S | 17 | 54.40 |
| BBALL | MENS | BOTTOMS | UNI/CHECK GROUP NYC | 300101104 3-42401Z | NBA MEN'S PANT | NBA | | GRY | L | 101 | 757.50 |
| BBALL | MENS | BOTTOMS | UNI/CHECK GROUP NYC | 300101104 3-42401Z | NBA MEN'S PANT | NBA | | GRY | M | 4 | (30.00) |
| BBALL | MENS | BOTTOMS | UNI/CHECK GROUP NYC | 300101104 3-42401Z | NBA MEN'S PANT | NBA | | GRY | XL | 46 | 345.00 |
| BBALL | MENS | BOTTOMS | UNI/CHECK GROUP NYC | 300101104 3-42401Z | NBA MEN'S PANT | NBA | | NVY | L | 84 | 630.00 |
| BBALL | MENS | BOTTOMS | UNI/CHECK GROUP NYC | 300101104 3-42401Z | NBA MEN'S PANT | NBA | | NVY | M | 3 | 22.50 |
| BBALL | MENS | BOTTOMS | UNI/CHECK GROUP NYC | 300101104 3-42401Z | NBA MEN'S PANT | NBA | | NVY | XL | 60 | 450.00 |
| BBALL | MENS | BOTTOMS | UNI/CHECK GROUP NYC | 300101104 3-72301 | NBA MEN'S SHORTS | NBA | | GRY | L | 61 | 366.00 |
| BBALL | MENS | BOTTOMS | UNI/CHECK GROUP NYC | 300101104 3-72301 | NBA MEN'S SHORTS | NBA | | GRY | M | 3 | 18.00 |
| BBALL | MENS | BOTTOMS | UNI/CHECK GROUP NYC | 300101104 3-72301 | NBA MEN'S SHORTS | NBA | | GRY | XXL | 89 | 534.00 |
| BBALL | MENS | BOTTOMS | UNI/CHECK GROUP NYC | 300101104 3-72301 | NBA MEN'S SHORTS | NBA | | GRY | XXL | 39 | 234.00 |
| BBALL | MENS | BOTTOMS | UNI/CHECK GROUP NYC | 300101104 3-72301 | NBA MEN'S SHORTS | NBA | | NVY | L | 62 | 372.00 |
| BBALL | MENS | BOTTOMS | UNI/CHECK GROUP NYC | 300101104 3-72301 | NBA MEN'S SHORTS | NBA | | NVY | M | 25 | 150.00 |
| BBALL | MENS | BOTTOMS | UNI/CHECK GROUP NYC | 300101104 3-72301 | NBA MEN'S SHORTS | NBA | | NVY | XL | 82 | 492.00 |
| BBALL | MENS | BOTTOMS | UNI/CHECK GROUP NYC | 300101104 3-72301 | NBA MEN'S SHORTS | NBA | | NVY | XXL | 37 | 222.00 |
| BBALL | MENS | JACKETS | REEBOK / ADIDAS | 300101102 5958A300ACBUKH | BULLS CHAMP JACKET | BULLS | | | L | 5 | 250.00 |
| BBALL | MENS | JACKETS | REEBOK / ADIDAS | 300101102 5958A300ACBUKH | BULLS CHAMP JACKET | BULLS | | | M | 2 | 100.00 |
| BBALL | MENS | JACKETS | REEBOK / ADIDAS | 300101102 5958A300ACBUKH | BULLS CHAMP JACKET | BULLS | | | XL | 5 | 250.00 |
| BBALL | MENS | JACKETS | REEBOK / ADIDAS | 300101102 5958A302 | LAKERS CHAMP JACKET | LAKERS | | | XL | 2 | 100.00 |
| BBALL | MENS | JACKETS | REEBOK / ADIDAS | 300101102 5958A318ANYKKH | KNICKS CHAMP JACKET | KNICKS | | | L | 1 | 50.00 |
| BBALL | MENS | JACKETS | REEBOK / ADIDAS | 300101102 5958A318ANYKKH | KNICKS CHAMP JACKET | KNICKS | | | M | 1 | 50.00 |
| BBALL | MENS | JACKETS | REEBOK / ADIDAS | 300101102 5958A320AP76KH | 76ERS CHAMP JACKET | 76ERS | | | L | 3 | 150.00 |
| BBALL | MENS | JACKETS | REEBOK / ADIDAS | 300101102 5958A320AP76KH | 76ERS CHAMP JACKET | 76ERS | | | XL | 2 | 100.00 |
| BBALL | MENS | LOUNGEWEAR | UNI/CHECK GROUP NYC | 300101103 HS0819M | M. PAINT STROKE BOXER SHORTS | NBA | | | L | 33 | 148.50 |
| BBALL | MENS | LOUNGEWEAR | UNI/CHECK GROUP NYC | 300101103 HS0819M | M. PAINT STROKE BOXER SHORTS | NBA | | | M | 33 | 148.50 |
| BBALL | MENS | LOUNGEWEAR | UNI/CHECK GROUP NYC | 300101103 HS0819M | M. PAINT STROKE BOXER SHORTS | NBA | | | S | 11 | 49.50 |
| BBALL | MENS | LOUNGEWEAR | UNI/CHECK GROUP NYC | 300101103 HS0819M | M. PAINT STROKE BOXER SHORTS | NBA | | | XL | 14 | 63.00 |
| BBALL | MENS | LOUNGEWEAR | UNI/CHECK GROUP NYC | 300101103 HSQ8206M | M. PAINT STROKE LOUNGE PANT | NBA | | | L | 56 | 476.00 |
| BBALL | MENS | LOUNGEWEAR | UNI/CHECK GROUP NYC | 300101103 HSQ8206M | M. PAINT STROKE LOUNGE PANT | NBA | | | M | 41 | 348.50 |
| BBALL | MENS | LOUNGEWEAR | UNI/CHECK GROUP NYC | 300101103 HSQ8206M | M. PAINT STROKE LOUNGE PANT | NBA | | | S | 27 | 229.50 |
| BBALL | MENS | LOUNGEWEAR | UNI/CHECK GROUP NYC | 300101103 HSQ8206M | M. PAINT STROKE LOUNGE PANT | NBA | | | XL | 29 | 246.50 |
| BBALL | MENS | T-SHIRTS | MAJESTIC | 300100100 MHNAN BOS AL BIR | LB PIG DYE N# SCREEN S/S TEE | CELTICS | L. BIRD | GRN | L | 13 | 146.25 |
| BBALL | MENS | T-SHIRTS | MAJESTIC | 300100100 MHNAN BOS AL BIR | LB PIG DYE N# SCREEN S/S TEE | CELTICS | L. BIRD | GRN | M | 6 | 67.50 |
| BBALL | MENS | T-SHIRTS | MAJESTIC | 300100100 MHNAN BOS AL BIR | LB PIG DYE N# SCREEN S/S TEE | CELTICS | L. BIRD | GRN | XL | 15 | 168.75 |
| BBALL | MENS | T-SHIRTS | MAJESTIC | 300100100 MHNAN BOS AL BIR | LB PIG DYE N# SCREEN S/S TEE | CELTICS | L. BIRD | GRN | XXL | 7 | 78.75 |
| BBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 300101100 2998A10CBCE7XZL | M. S/S LOCKER ROOM TEE CHAMPS | CELTICS | | GRY | L | 22 | 220.00 |
| BBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 300101100 2998A10CBCE7XZL | M. S/S LOCKER ROOM TEE CHAMPS | CELTICS | | GRY | XL | 27 | 270.00 |
| BBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 300101100 2998A10CBCE7XZL | M. S/S LOCKER ROOM TEE CHAMPS | CELTICS | | GRY | XXL | 8 | 80.00 |
| BBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 300101100 2998ABCE7XGP | WRLD CHAMP BANNR SCRN S/S TEE | CELTICS | | BLK | L | 42 | 378.00 |
| BBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 300101100 2998ABCE7XGP | WRLD CHAMP BANNR SCRN S/S TEE | CELTICS | | BLK | M | 41 | 369.00 |
| BBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 300101100 2998ABCE7XGP | WRLD CHAMP BANNR SCRN S/S TEE | CELTICS | | BLK | S | 18 | 162.00 |
| BBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 300101100 2998ABCE7XGP | WRLD CHAMP BANNR SCRN S/S TEE | CELTICS | | BLK | XL | 16 | 144.00 |
| BBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 300101100 2998ACBU7XGP | WRLD CHAMP BANNR SCRN S/S TEE | BULLS | | RED | L | 42 | 378.00 |
| BBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 300101100 2998ACBU7XGP | WRLD CHAMP BANNR SCRN S/S TEE | BULLS | | RED | M | 45 | 405.00 |
| BBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 300101100 2998ACBU7XGP | WRLD CHAMP BANNR SCRN S/S TEE | BULLS | | RED | XL | 18 | 162.00 |
| BBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 300101100 2998ALAL7XGP | WRLD CHAMP BANNR SCRN S/S TEE | LAKERS | | BLK | L | 39 | 351.00 |
| BBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 300101100 2998ALAL7XGP | WRLD CHAMP BANNR SCRN S/S TEE | LAKERS | | BLK | M | 40 | 360.00 |
| BBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 300101100 2998ALAL7XGP | WRLD CHAMP BANNR SCRN S/S TEE | LAKERS | | BLK | S | 17 | 153.00 |
| BBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 300101100 2998ALAL7XGP | WRLD CHAMP BANNR SCRN S/S TEE | LAKERS | | BLK | XL | 18 | 162.00 |
| BBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 300101100 2998ANBA7XSV | S/S HISTORY OF NBA TEE | NBA | | WHT | L | 35 | 350.00 |
| BBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 300101100 2998ANBA7XSV | S/S HISTORY OF NBA TEE | NBA | | WHT | M | 6 | 60.00 |
| BBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 300101100 2998ANBA7XSV | S/S HISTORY OF NBA TEE | NBA | | WHT | XL | 42 | 420.00 |
| BBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 300101100 2998ANBA7XSV | S/S HISTORY OF NBA TEE | NBA | | WHT | XXL | 20 | 200.00 |
| BBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 300101100 7910BCE301 | M. L/S SHOOTING SHIRT | CELTICS | | GRN | L | 2 | 70.00 |
| BBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 300101100 7910BCE301 | M. L/S SHOOTING SHIRT | CELTICS | | GRN | XL | 3 | 105.00 |
| BBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 300101100 7910BCE301 | M. L/S SHOOTING SHIRT | CELTICS | | GRN | XXL | 2 | 70.00 |
| BBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 300101100 7910LAL302 | M. L/S SHOOTING SHIRT | LAKERS | | PURPLE | L | 2 | 70.00 |
| BBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 300101100 7910NYK318 | M. L/S SHOOTING SHIRT | KNICKS | | BLUE | L | 1 | 35.00 |
| BBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 300101100 7910NYK318 | M. L/S SHOOTING SHIRT | KNICKS | | BLUE | XL | 4 | 140.00 |
| BBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 300101100 PAPHXZR006KELLY | M. S/S MVP TEE | CELTICS | P. PIERCE | GRN | L | 13 | 130.00 |
| BBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 300101100 PAPHXZR006KELLY | M. S/S MVP TEE | CELTICS | P. PIERCE | GRN | M | -1 | (10.00) |
| BBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 300101100 PAPHXZR006KELLY | M. S/S MVP TEE | CELTICS | P. PIERCE | GRN | XL | 15 | 150.00 |
| BBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 300101100 PAPHXZR006KELLY | M. S/S MVP TEE | CELTICS | P. PIERCE | GRN | XXL | 5 | 50.00 |
| BBALL | MENS | T-SHIRTS | RETRO SPORT / SOLO AGENCY | 300101100 GT100 HG003 | GLOBETRTRS SPINNING BALL S/S T | GLOBETROTTERS | | GOLD | L | 8 | 128.00 |
| BBALL | MENS | T-SHIRTS | RETRO SPORT / SOLO AGENCY | 300101100 GT100 HG003 | GLOBETRTRS SPINNING BALL S/S T | GLOBETROTTERS | | GOLD | M | 7 | 112.00 |
| BBALL | MENS | T-SHIRTS | RETRO SPORT / SOLO AGENCY | 300101100 GT100 HG003 | GLOBETRTRS SPINNING BALL S/S T | GLOBETROTTERS | | GOLD | S | 4 | 64.00 |
| BBALL | MENS | T-SHIRTS | RETRO SPORT / SOLO AGENCY | 300101100 GT100 HG003 | GLOBETRTRS SPINNING BALL S/S T | GLOBETROTTERS | | GOLD | XL | 3 | 48.00 |
| BBALL | MENS | T-SHIRTS | RETRO SPORT / SOLO AGENCY | 300101100 GT100 HG004 | ORIG GLOBETRTRS STAR S/S CREW | GLOBETROTTERS | | BLU | L | 7 | 112.00 |
| BBALL | MENS | T-SHIRTS | RETRO SPORT / SOLO AGENCY | 300101100 GT100 HG004 | ORIG GLOBETRTRS STAR S/S CREW | GLOBETROTTERS | | BLU | M | 2 | 32.00 |
| BBALL | MENS | T-SHIRTS | RETRO SPORT / SOLO AGENCY | 300101100 GT100 HG004 | ORIG GLOBETRTRS STAR S/S CREW | GLOBETROTTERS | | BLU | S | 2 | 32.00 |
| BBALL | MENS | T-SHIRTS | RETRO SPORT / SOLO AGENCY | 300101100 GT100 HG004 | ORIG GLOBETRTRS STAR S/S CREW | GLOBETROTTERS | | BLU | XL | 2 | 32.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300101100 3-42501 | NBA FELT LOGOMAN S/S T-SHIRT | NBA | | NVY | XXL | 1 | 6.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300101100 3-42501 | NBA FELT LOGOMAN S/S T-SHIRT | NBA | | WHT | L | -2 | (12.00) |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300101100 3-42501 | NBA FELT LOGOMAN S/S T-SHIRT | NBA | | WHT | M | 2 | 12.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300101100 3-42501 | NBA FELT LOGOMAN S/S T-SHIRT | NBA | | WHT | XL | 1 | 6.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300101100 3-42501 | NBA FELT LOGOMAN S/S T-SHIRT | NBA | | WHT | XXL | -1 | (6.00) |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300101100 3-72512 | NBA DISTRSSED LOGOMAN VNTG S/S | NBA | | GRY | L | 43 | 258.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300101100 3-72512 | NBA DISTRSSED LOGOMAN VNTG S/S | NBA | | GRY | XXL | 15 | 90.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300101100 3-72512 | NBA DISTRSSED LOGOMAN VNTG S/S | NBA | | WHT | L | 80 | 480.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300101100 3-72512 | NBA DISTRSSED LOGOMAN VNTG S/S | NBA | | WHT | M | 7 | 42.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300101100 3-72512 | NBA DISTRSSED LOGOMAN VNTG S/S | NBA | | WHT | XL | 45 | 270.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300101100 3-72704 | NBA MUSCLE SLVLS | NBA | | GRY | L | 137 | 616.50 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300101100 3-72704 | NBA MUSCLE SLVLS | NBA | | GRY | M | 13 | 58.50 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300101100 3-72704 | NBA MUSCLE SLVLS | NBA | | GRY | XL | 163 | 733.50 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300101100 3-72704 | NBA MUSCLE SLVLS | NBA | | GRY | XXL | 75 | 337.50 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300100100 GDT7309R-BC | SCREEN VINTAGE MASCOT S/S TEE | CELTICS | | GRN | L | 11 | 66.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300100100 GDT7309R-BC | SCREEN VINTAGE MASCOT S/S TEE | CELTICS | | GRN | M | 14 | 84.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300100100 GDT7309R-BC | SCREEN VINTAGE MASCOT S/S TEE | CELTICS | | GRN | S | 8 | 48.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300100100 GDT7309R-BC | SCREEN VINTAGE MASCOT S/S TEE | CELTICS | | GRN | XL | 12 | 72.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300100100 GDT7309R-CB | SCREEN VINTAGE MASCOT S/S TEE | BULLS | | RED | L | 14 | 84.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300100100 GDT7309R-CB | SCREEN VINTAGE MASCOT S/S TEE | BULLS | | RED | M | 11 | 66.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300100100 GDT7309R-CB | SCREEN VINTAGE MASCOT S/S TEE | BULLS | | RED | S | 7 | 42.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300100100 GDT7309R-CB | SCREEN VINTAGE MASCOT S/S TEE | BULLS | | RED | XL | 6 | 36.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300100100 GDT7309R-DM | SCREEN VINTAGE MASCOT S/S TEE | MAVERICKS | | BLU | L | 15 | 90.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300100100 GDT7309R-DM | SCREEN VINTAGE MASCOT S/S TEE | MAVERICKS | | BLU | M | 18 | 108.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300100100 GDT7309R-DM | SCREEN VINTAGE MASCOT S/S TEE | MAVERICKS | | BLU | S | 3 | 18.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300100100 GDT7309R-DM | SCREEN VINTAGE MASCOT S/S TEE | MAVERICKS | | BLU | XL | 18 | 108.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300100100 GDT8123RBC | M. STARTING 5 TEE | CELTICS | | GRN | L | 1 | 11.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300100100 GDT8123RBC | M. STARTING 5 TEE | CELTICS | | GRN | XL | 7 | 77.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300100100 GDT8123RBC | M. STARTING 5 TEE | CELTICS | | GRN | XXL | 1 | 11.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300100100 GDT8123RCC | M. STARTING 5 TEE | CAVALIERS | | NVY | L | 10 | 110.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300100100 GDT8123RCC | M. STARTING 5 TEE | CAVALIERS | | NVY | M | 11 | 121.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300100100 GDT8123RCC | M. STARTING 5 TEE | CAVALIERS | | NVY | XL | 8 | 88.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300100100 GDT8123RLL | M. STARTING 5 TEE | LAKERS | | YEL | L | 1 | 11.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300100100 GDT8123RLL | M. STARTING 5 TEE | LAKERS | | YEL | XL | 6 | 66.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300100100 GDT8123RPS | M. STARTING 5 TEE | SUNS | | ORG | L | 11 | 121.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300100100 GDT8123RPS | M. STARTING 5 TEE | SUNS | | ORG | M | 14 | 154.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300100100 GDT8123RPS | M. STARTING 5 TEE | SUNS | | ORG | XL | 8 | 88.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300100100 GDT8340RCCLJ | M. LEBRON FACE STACKED TEE | CAVALIERS | L. JAMES | WHT | L | 16 | 152.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300100100 GDT8340RCCLJ | M. LEBRON FACE STACKED TEE | CAVALIERS | L. JAMES | WHT | M | 14 | 133.00 |
| BBALL | MENS | T-SHIRTS | UNI/CHECK GROUP NYC | 300100100 GDT8340RCCLJ | M. LEBRON FACE STACKED TEE | CAVALIERS | L. JAMES | WHT | XXL | 7 | 66.50 |

| Cat | Dept | Type | Vendor | Item # | Style | Description | Team | Player | Color | Size | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BBALL | MEN'S | T-SHIRTS | UNKICHECK GROUP NYC | 300100100 | GDT8354RMU-SM | M:S/S FLOOR GENERALS TEE | | | WHT | L | 92 | 920.00 |
| BBALL | MEN'S | T-SHIRTS | UNKICHECK GROUP NYC | 300100100 | GDT8354RMU-SM | M:S/S FLOOR GENERALS TEE | | | WHT | M | 72 | 720.00 |
| BBALL | MEN'S | T-SHIRTS | UNKICHECK GROUP NYC | 300100100 | GDT8354RMU-SM | M:S/S FLOOR GENERALS TEE | | | WHT | XL | 90 | 900.00 |
| BBALL | MEN'S | T-SHIRTS | UNKICHECK GROUP NYC | 300100100 | GDT8354RMU-SM | M:S/S RIM RATTLERS TEE | | | WHT | L | 81 | 810.00 |
| BBALL | MEN'S | T-SHIRTS | UNKICHECK GROUP NYC | 300100100 | GDT835RMU-SM | M: S/S RIM RATTLERS TEE | | | WHT | L | 91 | 910.00 |
| BBALL | MEN'S | T-SHIRTS | UNKICHECK GROUP NYC | 300100100 | GDT835RMU-SM | M: S/S RIM RATTLERS TEE | | | WHT | M | 81 | 810.00 |
| BBALL | MEN'S | T-SHIRTS | UNKICHECK GROUP NYC | 300100100 | GDT835RMU-SM | M: S/S RIM RATTLERS TEE | | | WHT | XL | 90 | 900.00 |
| BBALL | MEN'S | T-SHIRTS | UNKICHECK GROUP NYC | 300100100 | GDT835RMU-SM | M: S/S RIM RATTLERS TEE | | | WHT | XXL | 82 | 820.00 |
| BBALL | MEN'S | T-SHIRTS | UNKICHECK GROUP NYC | 300100100 | GDT8388RBC | M: S/S CHAMPIONS SCRIPT TEE | CELTICS | | GRN | L | 15 | 142.50 |
| BBALL | MEN'S | T-SHIRTS | UNKICHECK GROUP NYC | 300100100 | GDT8388RBC | M: S/S CHAMPIONS SCRIPT TEE | CELTICS | | GRN | XL | 16 | 152.00 |
| BBALL | MEN'S | T-SHIRTS | UNKICHECK GROUP NYC | 300100100 | UE7120 | NBA ESSETLS OF GAME S/S NEON | NBA | | BLK | L | 171 | 1,026.00 |
| BBALL | MEN'S | T-SHIRTS | UNKICHECK GROUP NYC | 300100100 | UE7120 | NBA ESSETLS OF GAME S/S NEON | NBA | | BLK | M | 186 | 1,116.00 |
| BBALL | MEN'S | T-SHIRTS | UNKICHECK GROUP NYC | 300100100 | UE7120 | NBA ESSETLS OF GAME S/S NEON | NBA | | BLK | S | 50 | 300.00 |
| BBALL | MEN'S | T-SHIRTS | UNKICHECK GROUP NYC | 300100100 | UE7120 | NBA ESSETLS OF GAME S/S NEON | NBA | | BLK | XL | 55 | 330.00 |
| BBALL | MEN'S | T-SHIRTS | UNKICHECK GROUP NYC | 300100100 | UE7142 | NBA DA BRKS SCRPT/GRAF 30 S/S | NBA | | GRY | M | 1 | 6.00 |
| BBALL | MEN'S | T-SHIRTS | UNKICHECK GROUP NYC | 300100100 | UE7142 | NBA DA BRKS SCRPT/GRAF 30 S/S | NBA | | GRY | XL | -1 | (6.00) |
| BBALL | MEN'S | T-SHIRTS | UNKICHECK GROUP NYC | 300100100 | UE7142 | NBA DA BRKS SCRPT/GRAF 30 S/S | NBA | | GRY | XXL | 16 | 96.00 |
| BBALL | MEN'S | T-SHIRTS | UNKICHECK GROUP NYC | 300100100 | UE7142 | NBA DA BRKS SCRPT/GRAF 30 S/S | NBA | | WHT | L | 1 | 6.00 |
| BBALL | MEN'S | T-SHIRTS | UNKICHECK GROUP NYC | 300100100 | UE7142 | NBA DA BRKS SCRPT/GRAF 30 S/S | NBA | | WHT | M | -1 | (6.00) |
| BBALL | MEN'S | T-SHIRTS | UNKICHECK GROUP NYC | 300100100 | UE7142 | NBA DA BRKS SCRPT/GRAF 30 S/S | NBA | | WHT | XL | 42 | 252.00 |
| BBALL | MEN'S | T-SHIRTS | UNKICHECK GROUP NYC | 300100100 | UE7742 | NBA DA BRKS SCRPT/GRAF 30 S/S | NBA | | WHT | XXL | 1 | 6.00 |
| BBALL | MEN'S | T-SHIRTS | VF ACTIVWEAR | 300100100 | M952-1314-HPL-EA1 | M:S/S CELTICS THEN AND NOW | CELTICS | | GRN | L | 81 | 769.50 |
| BBALL | MEN'S | T-SHIRTS | VF ACTIVWEAR | 300100100 | M952-1314-HPL-EA1 | M:S/S CELTICS THEN AND NOW | CELTICS | | GRN | M | 3 | 28.50 |
| BBALL | MEN'S | T-SHIRTS | VF ACTIVWEAR | 300100100 | M952-1314-HPL-EA1 | M:S/S CELTICS THEN AND NOW | CELTICS | | GRN | S | 14 | 133.00 |
| BBALL | MEN'S | T-SHIRTS | VF ACTIVWEAR | 300100100 | M952-1314-HPL-EA1 | M:S/S CELTICS THEN AND NOW | CELTICS | | GRN | XL | 84 | 798.00 |
| BBALL | MEN'S | T-SHIRTS | VF ACTIVWEAR | 300100100 | M952-1314-HPL-EA1 | M:S/S CELTICS THEN AND NOW | CELTICS | | GRN | XXL | 37 | 351.50 |
| BBALL | NONAPRL | ACCESSORY | ACCESSORY BRANDS | 300103105 | NBA-9821-200 | NBA LOGO ARMBAND | NBA | | BLK | O/S | 3 | 22.50 |
| BBALL | NONAPRL | ACCESSORY | BALLBAG LLC. | 300103105 | NBA-HCD-01 | NBA SINGLE DRIVER HEAD COVER | NBA | | | O/S | 6 | 51.00 |
| BBALL | NONAPRL | ACCESSORY | GAMEWEAR | 300103105 | CB-NBA-BOC | CELTICS CLASSIC LTHR BRACELET | CELTICS | | | O/S | 47 | 218.55 |
| BBALL | NONAPRL | ACCESSORY | GAMEWEAR | 300103105 | CB-NBA-CHB | BULLS CLASSIC LTHR BRACELET | BULLS | | | O/S | 45 | 209.25 |
| BBALL | NONAPRL | ACCESSORY | GAMEWEAR | 300103105 | CB-NBA-DEP | PISTONS CLASSIC LTHR BRACELET | PISTONS | | | O/S | 24 | 111.60 |
| BBALL | NONAPRL | ACCESSORY | GAMEWEAR | 300103105 | CB-NBA-LOL | LAKERS CLASSIC LTHR BRACELET | LAKERS | | | O/S | 46 | 213.90 |
| BBALL | NONAPRL | ACCESSORY | GAMEWEAR | 300103105 | CB-NBA-MH | HEAT CLASSIC LTHR BRACELET | HEAT | | | O/S | 23 | 106.95 |
| BBALL | NONAPRL | ACCESSORY | GAMEWEAR | 300103105 | CB-NBA-NBA | NBA LOGO CLASSIC LTHR BRACELET | NBA | | | O/S | 43 | 199.95 |
| BBALL | NONAPRL | ACCESSORY | GAMEWEAR | 300103105 | CB-NBA-NEK | KNICKS CLASSIC LTHR BRACELET | KNICKS | | | O/S | 48 | 223.20 |
| BBALL | NONAPRL | ACCESSORY | GAMEWEAR | 300103105 | CB-NBA-PHI | 76ERS CLASSIC LTHR BRACELET | 76ERS | | | O/S | 24 | 111.60 |
| BBALL | NONAPRL | ACCESSORY | GAMEWEAR | 300103105 | CB-WBA-LOS CB-WBA-LO | SPARKS CLASSIC LTHR BRACELET | SPARKS | | | O/S | 20 | 93.00 |
| BBALL | NONAPRL | ACCESSORY | GAMEWEAR | 300103105 | CB-WBA-NEL | LIBERTY CLASSIC LTHR BRACELET | LIBERTY | | | O/S | 20 | 93.00 |
| BBALL | NONAPRL | ACCESSORY | GAMEWEAR | 300103105 | TB-NBP-CAA | CA TEAM CLR NBA JSY BRACELET | NUGGETS | C. ANTHONY | | O/S | 46 | 213.90 |
| BBALL | NONAPRL | ACCESSORY | GAMEWEAR | 300103105 | TB-NBP-DWW | DW TEAM CLR NBA JSY BRACELET | HEAT | D. WADE | | O/S | 20 | 93.00 |
| BBALL | NONAPRL | ACCESSORY | GAMEWEAR | 300103105 | TB-NBP-KED | RD TEAM CLR NBA JSY BRACELET | SONICS | K. DURRANT | | O/S | 23 | 106.95 |
| BBALL | NONAPRL | ACCESSORY | GAMEWEAR | 300103105 | TB-NBP-KEG | KG TEAM CLR NBA JSY BRACELET | CELTICS | K. GARNETT | | O/S | 31 | 144.15 |
| BBALL | NONAPRL | ACCESSORY | GAMEWEAR | 300103105 | TB-NBP-KOB | KB TEAM CLR NBA JSY BRACELET | LAKERS | K. BRYANT | | O/S | 8 | 37.20 |
| BBALL | NONAPRL | ACCESSORY | GAMEWEAR | 300103105 | TB-NBP-LEJ | LJ TEAM CLR NBA JSY BRACELET | CAVALIERS | L. JAMES | | O/S | 24 | 111.60 |
| BBALL | NONAPRL | ACCESSORY | GAMEWEAR | 300103105 | TB-NBP-PAP | PP TEAM CLR NBA JSY BRACELET | 76ERS | P. PIERCE | | O/S | 25 | 116.25 |
| BBALL | NONAPRL | ACCESSORY | GAMEWEAR | 300103105 | TB-NBP-RAA | RA TEAM CLR NBA JSY BRACELET | CELTICS | R. ALLEN | | O/S | 35 | 162.75 |
| BBALL | NONAPRL | ACCESSORY | GAMEWEAR | 300103105 | TB-NBP-STN | SN TEAM CLR NBA JSY BRACELET | SUNS | S. NASH | | O/S | 16 | 74.40 |
| BBALL | NONAPRL | ACCESSORY | GAMEWEAR | 300103105 | TB-NBP-TRM | TM TEAM CLR NBA JSY BRACELET | ROCKETS | T. MCGRADY | | O/S | 24 | 111.60 |
| BBALL | NONAPRL | ACCESSORY | GAMEWEAR | 300103105 | TB-NBP-VIC | VC TEAM CLR NBA JSY BRACELET | NETS | V. CARTER | | O/S | 23 | 106.95 |
| BBALL | NONAPRL | DUFFL/BAGS | ACCESSORY BRANDS | 300103104 | NBA-5764-ANTHONY | NBA SIGNATURE SACK | NUGGETS | C. ANTHONY | BBLU/ORG | O/S | 10 | 150.00 |
| BBALL | NONAPRL | DUFFL/BAGS | ACCESSORY BRANDS | 300103104 | NBA-5786-CARTER | NBA SIGNATURE SACK | NETS | V. CARTER | NVY/RED | O/S | 10 | 150.00 |
| BBALL | NONAPRL | DUFFL/BAGS | ACCESSORY BRANDS | 300103104 | NBA-5786-JAMES | NBA SIGNATURE SACK | CAVS | L. JAMES | RED/NVY | O/S | 8 | 120.00 |
| BBALL | NONAPRL | DUFFL/BAGS | ACCESSORY BRANDS | 300103104 | NBA-5786-WADE | NBA SIGNATURE SACK | HEAT | D. WADE | RED/BLK | O/S | 10 | 150.00 |
| BBALL | NONAPRL | DUFFL/BAGS | BALLBAG LLC. | 300103104 | PK-NBA | NBA PEBBLE GRAIN BALL BAG | NBA | | | O/S | 5 | 62.50 |
| BBALL | NONAPRL | DUFFL/BAGS | BALLBAG LLC. | 300103104 | PK-NBA CELTICS | NBA PEBBLE GRAIN BALL BAG | CELTICS | | | O/S | 7 | 87.50 |
| BBALL | NONAPRL | DUFFL/BAGS | BALLBAG LLC. | 300103104 | PK-NBA KNICKS | NBA PEBBLE GRAIN BALL BAG | KNICKS | | | O/S | 5 | 62.50 |
| BBALL | NONAPRL | DUFFL/BAGS | BALLBAG LLC. | 300103104 | PK-NBA LAKERS | NBA PEBBLE GRAIN BALL BAG | LAKERS | | | O/S | 5 | 62.50 |
| BBALL | NONAPRL | DUFFL/BAGS | BALLBAG LLC. | 300103104 | TRANS-116L | NBA TRANSPORTER BAG | NBA | | | O/S | 10 | 320.00 |
| BBALL | NONAPRL | DUFFL/BAGS | SPALDING | 300103104 | 8361S | MESH BBALL BAG | | | RED | O/S | 11 | 110.00 |
| BBALL | NONAPRL | FAN STUFF | FOREVER COLLECTBLS/ TM BN | 300103109 | B04NBMNNYK | KNICKS SOLID MINI BEAR | KNICKS | | | O/S | 5 | 10.00 |
| BBALL | NONAPRL | FAN STUFF | FOREVER COLLECTBLS/ TM BN | 300103109 | B04NBMNPH | 76ERS SOLID MINI BEAR | 76ERS | | | O/S | 10 | 20.00 |
| BBALL | NONAPRL | FAN STUFF | FOREVER COLLECTBLS/ TM BN | 300103109 | B0NBDGAL | LAKERS PUPPY | LAKERS | | | O/S | 19 | 66.50 |
| BBALL | NONAPRL | FAN STUFF | KITTRICH CORP | 300103109 | GP31-06641-24 | NBA 3" 2PK WATER BOMBS | LAKERS | | PUR/YEL | O/S | 12 | 9.00 |
| BBALL | NONAPRL | FIGURINES | SPORTS IMAGES | 300103114 | 62428 | OC CHOPPER | LAKERS | | | O/S | 5 | 31.25 |
| BBALL | NONAPRL | FIGURINES | SPORTS IMAGES | 300103114 | 62628 | OC CHOPPER | KNICKS | | | O/S | 3 | 18.75 |
| BBALL | NONAPRL | OTHER | SPALDING | 300103107 | SMA NBA PEBBLE | 8.5/11 PEBBLE NOTEBOOK | | | ORG | | 283 | 2,532.85 |
| BBALL | NONAPRL | PLUSH | KITTRICH CORP | 300103115 | GO31-06724-24 | NBA 9" PLUSH BEAR W/ JERSEY | BULLS | | RED/BLK | O/S | 12 | 48.00 |
| BBALL | NONAPRL | PLUSH | KITTRICH CORP | 300103115 | GP31-06652-24 | NBA 9" PLUSH BEAR W/ JERSEY | LAKERS | | PUR/YEL | O/S | 5 | 20.00 |
| BBALL | NONAPRL | PLUSH | KITTRICH CORP | 300103115 | GP31-06721-24 | NBA 9" PLUSH BEAR W/ JERSEY | KNICKS | | RYL/ORG | O/S | 23 | 92.00 |
| BBALL | NONAPRL | PNKEY/MGM | AMINCO INTERNATIONAL INC. | 300103101 | NBA2170 | CHAMPIONS PIN | CELTICS | | | | 140 | 392.00 |
| BBALL | NONAPRL | PNKEY/MGM | AMINCO INTERNATIONAL INC. | 300103101 | NBA2170 | CHAMPION SPINNING KEYCHAIN | CELTICS | | | | 54 | 129.60 |
| BBALL | NONAPRL | PNKEY/MGM | AMINCO INTERNATIONAL INC. | 300103101 | NBACD8131 | HEART LOGO PHONE CHARM | CELTICS | | | | 23 | 46.00 |
| BBALL | NONAPRL | PNKEY/MGM | AMINCO INTERNATIONAL INC. | 300103101 | NBACD8310 | HEART LOGO PHONE CHARM | BULLS | | | | 24 | 48.00 |
| BBALL | NONAPRL | PNKEY/MGM | AMINCO INTERNATIONAL INC. | 300103101 | NBACD8311 | HEART LOGO PHONE CHARM | CAVS | | | | 24 | 48.00 |
| BBALL | NONAPRL | PNKEY/MGM | AMINCO INTERNATIONAL INC. | 300103101 | NBACD8312 | HEART LOGO PHONE CHARM | PISTONS | | | | 24 | 48.00 |
| BBALL | NONAPRL | PNKEY/MGM | AMINCO INTERNATIONAL INC. | 300103101 | NBACD8316 | HEART LOGO PHONE CHARM | MAVERICKS | | | | 23 | 46.00 |
| BBALL | NONAPRL | PNKEY/MGM | AMINCO INTERNATIONAL INC. | 300103101 | NBACD8318 | HEART LOGO PHONE CHARM | ROCKETS | | | | 22 | 44.00 |
| BBALL | NONAPRL | PNKEY/MGM | AMINCO INTERNATIONAL INC. | 300103101 | NBACD8325 | HEART LOGO PHONE CHARM | LAKERS | | | | 47 | 94.00 |
| BBALL | NONAPRL | PNKEY/MGM | AMINCO INTERNATIONAL INC. | 300103101 | NBACD8326 | HEART LOGO PHONE CHARM | SUNS | | | | 22 | 44.00 |
| BBALL | NONAPRL | PNKEY/MGM | AMINCO INTERNATIONAL INC. | 300103101 | NBACD8197 | HEART LOGO PHONE CHARM | KNICKS | | | | 44 | 88.00 |
| BBALL | NONAPRL | PNKEY/MGM | AMINCO INTERNATIONAL INC. | 300103101 | NBACD8196 | HEART LOGO PHONE CHARM | KNICKS | | | | 23 | 46.00 |
| BBALL | NONAPRL | PNKEY/MGM | GAMEWEAR | 300103101 | KK-NBA-BOC | CELTICS CLASSIC LTHR KEYCHAIN | CELTICS | | | O/S | 42 | 195.30 |
| BBALL | NONAPRL | PNKEY/MGM | GAMEWEAR | 300103101 | KK-NBA-CHB | BULLS CLASSIC LTHR KEYCHAIN | BULLS | | | O/S | 43 | 199.95 |
| BBALL | NONAPRL | PNKEY/MGM | GAMEWEAR | 300103101 | KK-NBA-DEP | PISTONS CLASSIC LTHR KEYCHAIN | PISTONS | | | O/S | 24 | 111.60 |
| BBALL | NONAPRL | PNKEY/MGM | GAMEWEAR | 300103101 | KK-NBA-LOL | LAKERS CLASSIC LTHR KEYCHAIN | LAKERS | | | O/S | 43 | 199.95 |
| BBALL | NONAPRL | PNKEY/MGM | GAMEWEAR | 300103101 | KK-NBA-NBA | NBA LOGOMAN CLSC LTHR KEYCHAIN | NBA | | | O/S | 43 | 199.95 |
| BBALL | NONAPRL | PNKEY/MGM | GAMEWEAR | 300103101 | KK-NBA-NEK | KNICKS CLASSIC LTHR KEYCHAIN | KNICKS | | | O/S | 47 | 218.55 |
| BBALL | NONAPRL | PNKEY/MGM | GAMEWEAR | 300103101 | KK-NBA-PHI | 76ERS CLASSIC LTHR KEYCHAIN | 76ERS | | | O/S | 21 | 106.65 |
| BBALL | NONAPRL | PNKEY/MGM | HILLMAN GROUP | 300103101 | 7324-596 | BONE CHARM | 76ERS | | | O/S | 25 | 123.75 |
| BBALL | NONAPRL | PNKEY/MGM | HILLMAN GROUP | 300103101 | 7324-601 | BONE CHARM | CELTICS | | | O/S | 21 | 103.95 |
| BBALL | NONAPRL | PNKEY/MGM | HILLMAN GROUP | 300103101 | 7324-608 | BONE CHARM | KNICKS | | | O/S | 25 | 123.75 |
| BBALL | NONAPRL | PNKEY/MGM | HILLMAN GROUP | 300103101 | 7324-659 | BONE CHARM | LAKERS | | | O/S | 22 | 108.90 |
| BBALL | NONAPRL | PNKEY/MGM | HILLMAN GROUP | 300103101 | 7328-608 | LUGGAGE TAGS | KNICKS | | | O/S | 24 | 140.40 |
| BBALL | NONAPRL | PNKEY/MGM | HILLMAN GROUP | 300103101 | 7337-596 | MILITARY TAGS | 76ERS | | | O/S | 25 | 133.75 |
| BBALL | NONAPRL | PNKEY/MGM | HILLMAN GROUP | 300103101 | 7337-601 | MILITARY TAGS | CELTICS | | | O/S | 19 | 101.65 |
| BBALL | NONAPRL | PNKEY/MGM | HILLMAN GROUP | 300103101 | 7337-608 | MILITARY TAGS | KNICKS | | | O/S | 23 | 123.05 |
| BBALL | NONAPRL | PNKEY/MGM | HILLMAN GROUP | 300103101 | 7337-659 | MILITARY TAGS | LAKERS | | | O/S | 21 | 112.35 |
| BBALL | NONAPRL | PNKEY/MGM | KITTRICH CORP | 300103101 | GP31-06686-48 | NBA VINYL BASKETBALL KEY RING | HEAT | | RED/BLK | | 1 | 0.60 |
| BBALL | NONAPRL | PNKEY/MGM | KITTRICH CORP | 300103101 | GP31-06688-48 | NBA VINYL BASKETBALL KEY RING | LAKERS | | PUR/YEL | O/S | 29 | 17.40 |
| BBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 300103106 | 108846 | 60TH ANNIVERSRY MINN/LA LAKERS | LAKERS | | | O/S | 5 | 27.95 |
| BBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 300103106 | 48000 | HERITAGE BANNER | CELTICS | | | O/S | 15 | 161.25 |
| BBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 300103106 | 66550C | PENNANT CHAMPS CELTICS 08 | CELTICS | | | | 69 | 931.50 |
| BBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 300103106 | 76160 | CELTICS DYNATY CHAMP BANNER 08 | CELTICS | | | | 20 | 720.00 |
| BBALL | NONAPRL | POSTERS | FATHEAD | 300103116 | 22-20036 | L. JAMES FATHEAD | CAVALIERS | L. JAMES | | O/S | 2 | 104.00 |
| BBALL | NONAPRL | POSTERS | FATHEAD | 300103116 | 22-20040 | C. ANTHONY FATHEAD | NUGGETS | C. ANTHONY | | O/S | 2 | 104.00 |
| BBALL | NONAPRL | POSTERS | FATHEAD | 300103116 | 22-20048 | Y. MING FATHEAD | ROCKETS | Y. MING | | O/S | 2 | 104.00 |
| BBALL | NONAPRL | POSTERS | FATHEAD | 300103116 | 22-20049 | V. CARTER FATHEAD | NETS | V. CARTER | | O/S | 2 | 104.00 |
| BBALL | NONAPRL | POSTERS | FATHEAD | 300103116 | 22-20051 | P. PIERCE FATHEAD | CELTICS | P. PIERCE | | O/S | 1 | 52.00 |
| BBALL | NONAPRL | POSTERS | FATHEAD | 300103116 | 22-20103 | C. PAUL FATHEAD | HORNETS | C. PAUL | | O/S | 1 | 52.00 |
| BBALL | NONAPRL | POSTERS | FATHEAD | 300103116 | 22-20109 | K. BRYANT FATHEAD | LAKERS | K. BRYANT | | O/S | 1 | 52.00 |
| BBALL | NONAPRL | POSTERS | FATHEAD | 300103116 | 22-20121 | K. GARNETT FATHEAD | CELTICS | K. GARNETT | | O/S | 3 | 156.00 |
| BBALL | NONAPRL | POSTERS | FATHEAD | 300103116 | 22-20124 | T. MCGRADY FATHEAD | ROCKETS | T. MCGRADY | | O/S | 2 | 104.00 |
| BBALL | NONAPRL | POSTERS | FATHEAD | 300103116 | 62-62005 | KNICKS FATHEAD | KNICKS | | | O/S | 2 | 96.00 |
| BBALL | NONAPRL | POSTERS | FATHEAD | 300103116 | 62-62204 | CELTICS FATHEAD | CELTICS | | | O/S | 2 | 96.00 |
| BBALL | NONAPRL | POSTERS | TRENDS INTERNATIONAL | 300103116 | RP3882 | ROCKETS - Y. MING POSTER | ROCKETS | Y. MING | | O/S | 1 | 3.00 |
| BBALL | NONAPRL | POSTERS | TRENDS INTERNATIONAL | 300103116 | RP4004 | CAVALIERS - L. JAMES POSTER | CAVALIERS | L. JAMES | | O/S | 9 | 27.00 |
| BBALL | NONAPRL | POSTERS | TRENDS INTERNATIONAL | 300103116 | RP4042 | 2007 NBA LOGOS POSTER | NBA | | | O/S | 1 | 3.00 |
| BBALL | NONAPRL | POSTERS | TRENDS INTERNATIONAL | 300103116 | RP4427 | CELTICS - K. GARNETT POSTER | CELTICS | K. GARNETT | | O/S | 3 | 9.00 |
| BBALL | SPTNG GD | BBALL SET | K2 LICENSED PRODUCTS | 300105101 | 35220-5 | THREE POINT SHOT | LAKERS | | | O/S | 8 | 31.60 |
| BBALL | SPTNG GD | BBALL SET | K2 LICENSED PRODUCTS | 300105101 | 35298-4 | THREE POINT SHOT | LAKERS | | | O/S | 1 | 3.95 |
| BBALL | SPTNG GD | BBALL SET | K2 LICENSED PRODUCTS | 300105101 | 35298-4 | THREE POINT SHOT | BULLS | | | O/S | 10 | 39.50 |
| BBALL | SPTNG GD | BBALL SET | KITTRICH CORP | 300105101 | GP31-06675-24 | NBA VINYL MINI BASKETBALL | LAKERS | | PUR/YEL | O/S | 53 | 47.70 |

| Cat | Dept | Type | Vendor | Code | Description | Team | Player | Color | O/S | Qty | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BBALL | SPTNG GD | BBALL SET | KITTRICH CORP | 300105101 GP31-06676-24 | NBA VINYL MINI BASKETBALL | KNICKS | | RYL/ORG | O/S | 7 | 6.30 |
| BBALL | SPTNG GD | BBALL SET | KITTRICH CORP | 300105101 GP31-06677-24 | NBA VINYL MINI BASKETBALL | HEAT | | RED/BLK | O/S | 31 | 27.90 |
| BBALL | SPTNG GD | BBALL SET | KITTRICH CORP | 300105101 GP31-06679-24 | NBA VINYL MINI BASKETBALL | BULLS | | RED/BLK | O/S | 136 | 122.40 |
| BBALL | SPTNG GD | BBALL SET | SPALDING | 300105101 NBA SILVER ANTHONY | CA METALLIC BALLS SELECT PLYR | NUGGETS | C. ANTHONY | SIL | O/S | 142 | 1,270.90 |
| BBALL | SPTNG GD | BBALL SET | SPALDING | 300105101 NBA SILVER BRYANT | KB METALLIC BALLS SELECT PLYR | LAKERS | K. BRYANT | SIL | O/S | 130 | 1,163.50 |
| BBALL | SPTNG GD | BBALL SET | SPALDING | 300105101 NBA SILVER GARNETT | KG METALLIC BALLS SELECT PLYR | CELTICS | K. GARNETT | SIL | O/S | 135 | 1,208.25 |
| BBALL | SPTNG GD | BBALL SET | SPALDING | 300105101 NBA SILVER IVERSON | AI METALLIC BALLS SELECT PLYR | NUGGETS | A. IVERSON | SIL | O/S | 139 | 1,244.05 |
| BBALL | SPTNG GD | BBALL SET | SPALDING | 300105101 NBA SILVER JAMES | LJ METALLIC BALLS SELECT PLYR | CAVALIERS | L. JAMES | SIL | O/S | 133 | 1,190.35 |
| BBALL | SPTNG GD | BBALL SET | SPALDING | 300105101 NBA SILVER PIERCE | PP METALLIC BALLS SELECT PLYR | CELTICS | P. PIERCE | SIL | O/S | 139 | 1,244.05 |
| BBALL | SPTNG GD | BBALL SET | SPALDING | 300105101 NBA SILVER WADE | DW METALLIC BALLS SELECT PLYR | HEAT | D. WADE | SIL | O/S | 137 | 1,226.15 |
| BBALL | SPTNG GD | DSHP/P_EQP | ON THE EDGE MARKETING | 300105108 | 259059 CELTICS NEON CLOCK | CELTICS | | | O/S | 1 | 26.29 |
| BBALL | SPTNG GD | DSHP/P_EQP | ON THE EDGE MARKETING | 300105108 | 809058 BARSTOOL W/ SWIVEL--BULLS | BULLS | | RED/BLK | O/S | 1 | 35.84 |
| BBALL | SPTNG GD | DSHP/P_EQP | SPALDING | 300105108 | 30746 SPORTS TABLE | CELTICS | | | O/S | 1 | 52.00 |
| BBALL | SPTNG GD | DSHP/P_EQP | | 300105108 | 75480 THE BEAST--72" GLASS BACKBOARD | | | | O/S | 1 | 600.00 |
| BBALL | SPTNG GD | OTHER | FOR BARE FEET ORIGINALS | 300105107 440B | NBA SET OF 2 WRISTBANDS | NBA | | BLK | O/S | 40 | 128.00 |
| BBALL | SPTNG GD | OTHER | FOR BARE FEET ORIGINALS | 300105107 440W | NBA SET OF 2 WRISTBANDS | NBA | | WHT | O/S | 39 | 140.40 |
| BBALL | SPTNG GD | OTHER | FOR BARE FEET ORIGINALS | 300105107 460B | NBA LOGOMAN HEADBAND | NBA | | BLK | O/S | 29 | 104.40 |
| BBALL | SPTNG GD | OTHER | FOR BARE FEET ORIGINALS | 300105107 460W | NBA LOGOMAN HEADBAND | NBA | | WHT | O/S | 41 | 131.20 |
| BBALL | SPTNG GD | OTHER | FOR BARE FEET ORIGINALS | 300105107 A301B | NBA LOGOMAN CREW SOCKS | NBA | | BLK | O/S | 56 | 296.80 |
| BBALL | SPTNG GD | OTHER | FOR BARE FEET ORIGINALS | 300105107 A301W | NBA LOGOMAN CREW SOCKS | NBA | | WHT | O/S | 55 | 291.50 |
| CLCTBLS | ARTWORK | BASEBALL | MUSEUM EDITIONS LTD | 800801802 FAZZASGMINI | 08 MLB ALL STAR MINI F FAZZINO | YANKEES | | | | 8 | 700.00 |
| CLCTBLS | ARTWORK | FOOTBALL | MUSEUM EDITIONS LTD | 800801801 50THANNLAMBEAU | 50TH ANN LAMBEAU 3D ART | PACKERS | | | | 1 | 675.00 |
| CLCTBLS | ARTWORK | FOOTBALL | SPORTS MUSEUM AUTOGRAPHS | 800801801 BAVARO86CHAMPSPOST | M BAVARO AU NYG 86 POSTER | GIANTS | M. BAVARO | | | 1 | 28.75 |
| CLCTBLS | ARTWORK | HOCKEY | MUSEUM EDITIONS LTD | 800801803 LETSGORANGERS | LETS GO RANGERS 3D ART | RANGERS | | | | 1 | 900.00 |
| CLCTBLS | ARTWORK | OTHER | MUSEUM EDITIONS LTD | 800801809 SMALE3DART | SMA LE 3D ART | | | | | 2 | 950.00 |
| CLCTBLS | ARTWORK | OTHER | MUSEUM EDITIONS LTD | 800801809 SMAMINIFAMED | SMA MINI-SIZE FRAMED | | | | | 10 | 750.00 |
| CLCTBLS | AUTOGRAPH | TICKET FEE | SMA HOUSE SERVICES | 800807800 8X10 FRAZIER PHOTO JF | 8X10 JF SIGNED FRAZIER PHOTO | | J. FRAZIER | | O/S | -4 | (200.00) |
| CLCTBLS | AUTOGRAPH | TICKET FEE | SMA HOUSE SERVICES | 800807800 8X10 JF/CHUVALO PHOT | JF SIGNED 8X10 JF/CHUVALO PHOT | | J. FRAZIER | | O/S | -3 | (159.00) |
| CLCTBLS | AUTOGRAPH | TICKET FEE | SMA HOUSE SERVICES | 800807800 FAZZINO SIGNING | FAZZINO SIGNING | | | | O/S | -1 | (0.01) |
| CLCTBLS | AUTOGRAPH | TICKET FEE | SMA HOUSE SERVICES | 800807800 FINAL YNK TKT RG SIGN | RG SIGNED FINAL YANKEE TICKET | YANKEES | R. GOSSAGE | | | 1 | 120.00 |
| CLCTBLS | AUTOGRAPH | TICKET FEE | SMA HOUSE SERVICES | 800807800 LY YNK STD BL DM SIGN | DM SIGNED AUTH LY YNK STD BALL | YANKEES | D. MATTINGLY | | O/S | -1 | (61.43) |
| CLCTBLS | AUTOGRAPH | TICKET FEE | SMA HOUSE SERVICES | 800807800 PERSONAL MEMORABILII | JF SIGNED PERSONAL MEMORABILIA | | J. FRAZIER | | | 11 | 550.00 |
| CLCTBLS | AUTOGRAPH | TICKET FEE | SMA HOUSE SERVICES | 800807800 REPLICA FRMD PSTER F | JF SIGNEDFRAMED REPLICA PSTR | | J. FRAZIER | | | 1 | 241.50 |
| CLCTBLS | AUTOGRAPH | TICKET FEE | SMA HOUSE SERVICES | 800807800 SMA JF PHOTO OPP JF | SLJF SIGNED PHOTO W/ FRAZIER | | J. FRAZIER | | O/S | -11 | (550.00) |
| CLCTBLS | AUTOGRAPH | TICKET FEE | SPORTS MUSEUM AUTOGRAPHS | 800807800 LY YNK STD BL GG SIGNED | GG SIGNED AUTHENTIC LY BALL | YANKEES | G. GOSSAGE | | | 3 | 167.06 |
| CLCTBLS | BTR TR CRD | BASEBALL | MITCHELL & NESS | 800803802 PENNANT HISTORY | PENNANT HISTORY COLLECTIBLE | YANKEES | | | | 22 | 1,100.00 |
| CLCTBLS | BTR TR CRD | BASEBALL | SPORTS IMAGES | 800803802 | 17960 07 TOPPS YANKEES FACTORY SET | YANKEES | | | O/S | 8 | 301.20 |
| CLCTBLS | BTR TR CRD | BASEBALL | SPORTS IMAGES | 800803802 | 7960 07 TOPPS RED SOX FACTORY SET | RED SOX | | | O/S | 6 | 225.90 |
| CLCTBLS | BTR TR CRD | BASEBALL | SPORTS IMAGES | 800803802 | 7996 07 TOPPS/MLB FACTORY SET | | | | O/S | 20 | 753.00 |
| CLCTBLS | BTR TR CRD | BASEBALL | SPORTS IMAGES | 800803802 YANKEE STADIUM BOX S | 08 UD YANKEE STAD HIST BOX SET | YANKEES | | | | 81 | 886.95 |
| CLCTBLS | BTR TR CRD | BASEBALL | UPPER DECK | 800803802 | 60922 2007 WS 50 CARD SET | RED SOX | | | O/S | 37 | 444.00 |
| CLCTBLS | BTR TR CRD | BASEBALL | UPPER DECK | 800803802 | 63387 2008 SUPRBOWL CHAMPS NY GIANTS | GIANTS | | | O/S | 180 | 2,158.20 |
| CLCTBLS | BTR TR CRD | HOCKEY | SPORTS IMAGES | 800803803 SWEET SHOT | 07/08 UD NHL SWEET SHOT TIN | | | | | 7 | 433.65 |
| CLCTBLS | FIGURINE | AUTO RACNG | MOTOR SPORTS AUTHENTICS | 800804806 C887821SNRR | R. RUDD 1/24 SCALE CAR | | R. RUDD | | | 4 | 78.32 |
| CLCTBLS | FIGURINE | AUTO RACNG | MOTOR SPORTS AUTHENTICS | 800804806 C88686 1AMEJ | AMF ENERGY 1 24 PLAT CAR | | D. EARNHARDT JR. | | | 3 | 17.25 |
| CLCTBLS | FIGURINE | BASEBALL | FOREVER COLLECTBLS/ TM BN | 800804802 BHCKMBPLNMDWHM | DW #6 BOBBLEHEAD CLOCK HOME | METS | D. WRIGHT | | | 7 | 56.00 |
| CLCTBLS | FIGURINE | BASEBALL | FOREVER COLLECTBLS/ TM BN | 800804802 BHM837JFNDMISHM | DM #18 TRIPLE T BOBBLE HEAD | RED SOX | D. MATSUZAKA | | | 15 | 120.00 |
| CLCTBLS | FIGURINE | BASEBALL | FOREVER COLLECTBLS/ TM BN | 800804802 BHMBAS08NYDJ2 | DJ #2 '08 ALLSTAR 2ND YER BOBL | YANKEES | D. JETER | | O/S | 58 | 464.00 |
| CLCTBLS | FIGURINE | BASEBALL | FOREVER COLLECTBLS/ TM BN | 800804802 BHMBBMTNNYWFMR | WF #16 & MR #42 THEN BOBBLE | YANKEES | W. FORD | | O/S | 5 | 40.00 |
| CLCTBLS | FIGURINE | BASEBALL | FOREVER COLLECTBLS/ TM BN | 800804802 BHMBCHW507BRDO | DO #34 WRLD SERIES CHMPS BOBBLE | RED SOX | D. ORTIZ | | | 13 | 104.00 |
| CLCTBLS | FIGURINE | BASEBALL | FOREVER COLLECTBLS/ TM BN | 800804802 BHMBCHWS07BRJP | JP #58 '07 WRLD SER CHMPS BOBL | RED SOX | J. PAPELBON | | | 8 | 64.00 |
| CLCTBLS | FIGURINE | BASEBALL | FOREVER COLLECTBLS/ TM BN | 800804802 BHMBPLBMNMCBHM | CB #15 BLATINUM BOBBLE HOME | METS | C. BELTRAN | | | 24 | 192.00 |
| CLCTBLS | FIGURINE | BASEBALL | FOREVER COLLECTBLS/ TM BN | 800804802 BHMBPLGWNYARBBHM | AR #13 GW FULL SWING BOBBLE | YANKEES | A. RODRIGUEZ | | | 4 | 32.00 |
| CLCTBLS | FIGURINE | BASEBALL | FOREVER COLLECTBLS/ TM BN | 800804802 BHMBPLCRKGJ | KG #3 KNUCKLEHEAD | REDS | K. GRIFFEY JR. | | | 33 | 33.75 |
| CLCTBLS | FIGURINE | BASEBALL | FOREVER COLLECTBLS/ TM BN | 800804802 BHMBPLNMCBHM | CB #15 HOME KNUCKLEHEAD | METS | C. BELTRAN | | | 7 | 47.25 |
| CLCTBLS | FIGURINE | BASEBALL | FOREVER COLLECTBLS/ TM BN | 800804802 BHMBPLNMCDHM | CD #21 HOME KNUCKLEHEAD | METS | C. DELGADO | | | 13 | 87.75 |
| CLCTBLS | FIGURINE | BASEBALL | FOREVER COLLECTBLS/ TM BN | 800804802 BHMBPLNYDJHM | DJ #2 KNUCKLEHEAD BOBBLE | YANKEES | D. JETER | | | 17 | 114.75 |
| CLCTBLS | FIGURINE | BASEBALL | FOREVER COLLECTBLS/ TM BN | 800804802 PH03MBPLSCAPHM | AP #5 3.5" BIGHEAD HOME BOBBLE | CARDINALS | A. PUJOLS | | O/S | -1 | (8.10) |
| CLCTBLS | FIGURINE | BASEBALL | FOREVER COLLECTBLS/ TM BN | 800804802 PH03MBSMJBRDMHM | DM #18 SMU 3.5" BIGHEAD HOME | RED SOX | D. MATSUZAKA | | | 17 | 137.70 |
| CLCTBLS | FIGURINE | BASEBALL | FOREVER COLLECTBLS/ TM BN | 800804802 PHMBPLNYHMHM | HM #55 BIGHEAD HOME | YANKEES | H. MATSUI | | | 8 | 64.80 |
| CLCTBLS | FIGURINE | BASEBALL | FOREVER COLLECTBLS/ TM BN | 800804802 PHMBPLNYJDHM | JD #18 BIGHEAD HOME | YANKEES | J. DAMON | | | 7 | 56.70 |
| CLCTBLS | FIGURINE | BASEBALL | FOREVER COLLECTBLS/ TM BN | 800804802 PHMBPLNYJGHM | JG #25 BIGHEAD HOME | YANKEES | J. GIAMBI | | | 5 | 40.50 |
| CLCTBLS | FIGURINE | BASEBALL | FOREVER COLLECTBLS/ TM BN | 800804802 PHMBPLNYJPHM | JP #20 BIGHEAD HOME | YANKEES | J. POSADA | | | 10 | 81.00 |
| CLCTBLS | FIGURINE | BASEBALL | FOREVER COLLECTBLS/ TM BN | 800804802 PHMBPLNYKHMJP | KI #29 BIGHEAD HOME JAPANESE | YANKEES | K. IGAWA | | | 24 | 194.40 |
| CLCTBLS | FIGURINE | BASEBALL | MUSEUM EDITIONS LTD | 800804802 EBBETSFIELDD | EBBETS FIELD OF DREAMS 3-D ART | DODGERS | | | | 1 | 700.00 |
| CLCTBLS | FIGURINE | BASEBALL | MUSEUM EDITIONS LTD | 800804802 YANKEESTATEOFMIND | YANKEE STATE OF MIND ART | YANKEES | | | | 1 | 1,500.00 |
| CLCTBLS | FIGURINE | BASEBALL | SPORTS IMAGES | 800804802 F808ASSTADSG | AS SNOWGLOBE YANKEE STADIUM | YANKEES | | | | 34 | 595.00 |
| CLCTBLS | FIGURINE | BASEBALL | UPPER DECK | 800804802 BEST0F8X AR | AR ALL STAR VINYL FIGURE | YANKEES | A. RODRIGUEZ | | | 8 | 360.00 |
| CLCTBLS | FIGURINE | BASEBALL | UPPER DECK | 800804802 BEST0F8X DJ | DJ ALL STAR VINYL FIGURE | YANKEES | D. JETER | | | 8 | 360.00 |
| CLCTBLS | FIGURINE | BASEBALL | UPPER DECK | 800804802 MLB SERIES 1 DW | DW ALL STAR VINYL FIGURE | METS | D. WRIGHT | | | 8 | 360.00 |
| CLCTBLS | FIGURINE | BASKETBALL | FOREVER COLLECTBLS/ TM BN | 800804800 BHMBPLABCPPRD | PP #34 ACTION ROAD BOBBLE | CELTICS | P. PIERCE | | | 3 | 24.00 |
| CLCTBLS | FIGURINE | BASKETBALL | FOREVER COLLECTBLS/ TM BN | 800804800 BHMBDMNCAHM | CA #15 8" BLATINUM BOBBLE HOME | NUGGETS | C. ANTHONY | | | 7 | 56.00 |
| CLCTBLS | FIGURINE | BASKETBALL | FOREVER COLLECTBLS/ TM BN | 800804800 BHNBRPMBOR | OR #1 BOBBLE HEAD | BUCKS | O. ROBERTSON | | | 9 | 72.00 |
| CLCTBLS | FIGURINE | BASKETBALL | FOREVER COLLECTBLS/ TM BN | 800804800 PHN03NBSMUCCLJHM | LJ #23 SMU 3.5" BIGHEAD HOME | CAVALIERS | L. JAMES | | | 6 | 48.60 |
| CLCTBLS | FIGURINE | BASKETBALL | FOREVER COLLECTBLS/ TM BN | 800804800 PHNBPLHTRMRD | TM #1 BIGHEAD ROAD | ROCKETS | T. MCGRADY | | | 7 | 56.70 |
| CLCTBLS | FIGURINE | BASKETBALL | FOREVER COLLECTBLS/ TM BN | 800804800 PHMBPLHRYMRD | MY #11 BIGHEAD ROAD | ROCKETS | M. YAO | | | 7 | 56.70 |
| CLCTBLS | FIGURINE | BASKETBALL | UPPER DECK | 800804800 | 58367 LEGENDS OF BASKETBALL | | | | | 1 | 1,200.00 |
| CLCTBLS | FIGURINE | BASKETBALL | UPPER DECK | 800804800 NBA SERIES 2 VC | VC ALL STAR VINYL FIGURE | NETS | V. CARTER | | | 3 | 135.00 |
| CLCTBLS | FIGURINE | FOOTBALL | FOREVER COLLECTBLS/ TM BN | 800804801 BHGNFCHSB42NGEM | EM #10 SB 42 CHAMPS 36" BOBBLE | GIANTS | E. MANNING | | | 27 | 270.00 |
| CLCTBLS | FIGURINE | FOOTBALL | FOREVER COLLECTBLS/ TM BN | 800804801 BHNFCHSB42NGAT | AT #81 SB 42 CHMPS RING BOBBLE | GIANTS | A. TOOMER | | | 11 | 123.75 |
| CLCTBLS | FIGURINE | FOOTBALL | FOREVER COLLECTBLS/ TM BN | 800804801 BHNFCHSB42NGDT | DT #85 SB 42 CHMPS RING BOBBLE | GIANTS | D. TYREE | | | 25 | 236.25 |
| CLCTBLS | FIGURINE | FOOTBALL | FOREVER COLLECTBLS/ TM BN | 800804801 BHNFCHSB42NGMS | MS #92 SB 42 CHMPS RING BOBBLE | GIANTS | M. STRAHAN | | | 24 | 270.00 |
| CLCTBLS | FIGURINE | FOOTBALL | FOREVER COLLECTBLS/ TM BN | 800804801 BHNFCHSB42NGPB | PB #17 SB 42 CHMPS RING BOBBLE | GIANTS | P. BURRES | | | 22 | 247.50 |
| CLCTBLS | FIGURINE | FOOTBALL | FOREVER COLLECTBLS/ TM BN | 800804801 BHNFGBMGTBRD | TB #21 BLATINUM BOBBLE | GIANTS | T. BARBER | | | 1 | 8.00 |
| CLCTBLS | FIGURINE | FOOTBALL | FOREVER COLLECTBLS/ TM BN | 800804801 PLGWCBBURD | BU #54 GAME WORN BOBBLE | BEARS | B. URLACHER | | | 3 | 24.00 |
| CLCTBLS | FIGURINE | FOOTBALL | FOREVER COLLECTBLS/ TM BN | 800804801 BHNFPLTKNGEMHM | EM #10 8" TICKET BOBBLE HOME | GIANTS | E. MANNING | | | 6 | 48.60 |
| CLCTBLS | FIGURINE | FOOTBALL | FOREVER COLLECTBLS/ TM BN | 800804801 BHNFSBCM12 | RW MVP SUPERBWL XII BOBBLE | COWBOYS | R. WHITE | | | 3 | 24.00 |
| CLCTBLS | FIGURINE | FOOTBALL | FOREVER COLLECTBLS/ TM BN | 800804801 KHNFPLGMERD | SUPRBWL 6 STAUBACH BOBBLEHEAD | COWBOYS | R. STAUBACH | | | 3 | 24.00 |
| CLCTBLS | FIGURINE | FOOTBALL | FOREVER COLLECTBLS/ TM BN | 800804801 KHNFPLPEGMRD | EM #10 8" KNUCKLEHEAD | GIANTS | E. MANNING | | | 39 | 263.25 |
| CLCTBLS | FIGURINE | FOOTBALL | FOREVER COLLECTBLS/ TM BN | 800804801 PHNFPLPEGMRD | DM #10 BIGHEAD ROAD BOBBLE | EAGLES | E. MCNABB | | | 7 | 56.70 |
| CLCTBLS | FIGURINE | FOOTBALL | FOREVER COLLECTBLS/ TM BN | 800804801 PHNFPLNPRMRD | RM #81 BIGHEAD 2 ROAD | GIANTS | P. MOSS | | | 1 | 7.80 |
| CLCTBLS | FIGURINE | FOOTBALL | MUSEUM EDITIONS LTD | 800804801 BIGBLUE3D | GO BIG BLUE J TUCK 3D ART | GIANTS | J. TUCK | | | 1 | 800.00 |
| CLCTBLS | FIGURINE | FOOTBALL | SPORTS IMAGES | 800804801 | 78363 TYREE SB BOBBER "CATCH" | GIANTS | D. TYREE | | | 3 | 46.50 |
| CLCTBLS | FIGURINE | FOOTBALL | UPPER DECK | 800804801 NFL SERIES 1 BR | BR ALL STAR VINYL FIGURE | STEELERS | B. ROETHLISBERGER | | | 3 | 97.50 |
| CLCTBLS | FIGURINE | FOOTBALL | UPPER DECK | 800804801 NFL SERIES 1 TB | TB ALL STAR VINYL FIGURE | PATRIOTS | T. BRADY | | | 3 | 135.00 |
| CLCTBLS | FIGURINE | FOOTBALL | UPPER DECK | 800804801 NFL SERIES 3 BU | BU ALL STAR VINYL FIGURE | BEARS | B. URLACHER | | | 3 | 135.00 |
| CLCTBLS | FIGURINE | FOOTBALL | UPPER DECK | 800804801 NFL SERIES 2 LT | LT ALL STAR VINYL FIGURE | CHARGERS | L. TOMLINSON | | | 3 | 135.00 |
| CLCTBLS | FIGURINE | FOOTBALL | UPPER DECK | 800804801 NFL SERIES 2 PM | PM ALL STAR VINYL FIGURE | COLTS | P. MANNING | | | 3 | 135.00 |
| CLCTBLS | FIGURINE | HOCKEY | FOREVER COLLECTBLS/ TM BN | 800804803 BHNHPLNJBRDHM | MB #30 BIGHEAD HOME | DEVILS | M. BRODEUR | | | 5 | 40.00 |
| CLCTBLS | FIGURINE | HOCKEY | FOREVER COLLECTBLS/ TM BN | 800804803 BHNHPLGWNYRDRRD | AO #8 ON ICE BOBBLE ROAD | CAPITALS | A. OVECHKIN | | | 9 | 72.00 |
| CLCTBLS | FIGURINE | HOCKEY | FOREVER COLLECTBLS/ TM BN | 800804803 BHNHPLGWNYRDRD | RD #39 ROAD GL BOBBLE | ISLANDERS | R. DIPIETRO | | | 5 | 40.00 |
| CLCTBLS | FIGURINE | HOCKEY | FOREVER COLLECTBLS/ TM BN | 800804803 NFL SERIES MB | MB ALL STAR VINYL FIGURE | DEVILS | M. BRODEUR | | | 3 | 135.00 |
| CLCTBLS | FIGURINE | OTHER | SILVER KNIGHT | 800804809 BIGBNCBRU | BRUTUS THE BUCKEYE BOBBLEHEAD | OSU | | | | 4 | 120.00 |
| CLCTBLS | FIGURINE | OTHER | SILVER KNIGHT | 800804809 BHNCCOFBNTD | LOU HOLTZ BOBBLEHEAD | NOTRE DAME | | | | 9 | 40.00 |
| CLCTBLS | FIGURINE | OTHER | SILVER KNIGHT | 800804809 RFNCWOO | WOODY HAYES FIGURINE | OSU | | | | 4 | 60.00 |
| CLCTBLS | JEWELRY | CUFF LINKS | TOKENS & COINS | 800806801 57F | FENWAY PARK CUFF LINKS | RED SOX | | | | 6 | 230.00 |
| CLCTBLS | JEWELRY | PENS | TOKENS & COINS | 800806801 57S | SHEA STADIUM PLSTC CUFF LINKS | METS | | | | 3 | 125.00 |
| CLCTBLS | JEWELRY | PENS | TOKENS & COINS | 800806801 57Y | YANKEE STADIUM CUFF LINKS | YANKEES | | | | 6 | 230.00 |
| CLCTBLS | JEWELRY | PENS | TOKENS & COINS | 800806805 54B | BOSTON GARDEN CLASSIC PEN | CELTICS | | | | 30 | 660.00 |
| CLCTBLS | JEWELRY | PENS | TOKENS & COINS | 800806805 54BD | EBBETS FIELD CLASSIC PEN | B. DODGERS | | | | 10 | 220.00 |
| CLCTBLS | JEWELRY | PENS | TOKENS & COINS | 800806805 54F | FENWAY PARK CLASSIC PEN | RED SOX | | | | 10 | 220.00 |
| CLCTBLS | JEWELRY | PENS | TOKENS & COINS | 800806805 54NY | YANKEE STADIUM CLASSIC PEN | YANKEES | | | | 20 | 440.00 |
| CLCTBLS | JEWELRY | PENS | TOKENS & COINS | 800806805 54P | FENWAY PARK NEW PEN | RED SOX | | | | 50 | 250.00 |
| CLCTBLS | JEWELRY | PENS | TOKENS & COINS | 800806802 58S | SHEA STADIUM PLSTC BRACELET | METS | | | | 11 | 145.00 |
| CLCTBLS | JEWELRY | PNDNT/BRCL | TOKENS & COINS | 800806802 58Y | YANKEE STADIUM BRACELET | YANKEES | | | | 6 | 275.00 |
| CLCTBLS | JEWELRY | PNDNT/BRCL | TOKENS & COINS | 800806802 59S | SHEA STADIUM PENDANT | METS | | | | 12 | 145.00 |
| CLCTBLS | JEWELRY | PNDNT/BRCL | TOKENS & COINS | 800806802 59Y | SHEA STADIUM PLSTC PENDANT | YANKEES | | | | 5 | 50.00 |
| CLCTBLS | JRSY/APRL | BASEBALL | IRONCLAD AUTHENTICS | 800800802 174AP_I001_A_ML | SIGNED HOF 2008 CAP | YANKEES | G. GOSSAGE | | | 1 | 90.00 |
| CLCTBLS | PHOTOS | BASEBALL | UPPER DECK | 800802802 | 56616 ARCHIVE JSY BOX AW STORY LTD. | LAKERS | K. BRYANT | | | 1 | 1,440.00 |
| CLCTBLS | PHOTOS | BASEBALL | FRAMEWORTH | 800802802 MA-001 | LOU GEHRIG FAREWELL FRAMED U/S | YANKEES | L. GEHRIG | | | 1 | 35.00 |
| CLCTBLS | PHOTOS | BASEBALL | FRAMEWORTH | 800802802 MA-002 | BABE RUTH LAST DAY LOCKER U/S | YANKEES | B. RUTH | | | 1 | 105.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLCTBLS | PHOTOS | BASEBALL | FRAMEWORTH | 800802802 | MA-003 | MANTLE, DIMAGGIO, WILLIAMS L/S | YANKEES | MANTLE-DIMAGGIO-WILL | | | 3 | 105.00 |
| CLCTBLS | PHOTOS | BASEBALL | HIGHLAND MINT | 800802802 | 1097K | CLEMENTE COLLAGE FOTO MINT | PIRATES | R CLEMENTE | | | 2 | 80.00 |
| CLCTBLS | PHOTOS | BASEBALL | HIGHLAND MINT | 800802802 | BSDIRTBMK | AUTH INFIELD COIN KEYCH BUSCH | CARDINALS | | BRONZE | O/S | 10 | 100.00 |
| CLCTBLS | PHOTOS | BASEBALL | HIGHLAND MINT | 800802802 | FPDIRTBMK | AUTH INFIELD COIN KEYCHN FENWY | RED SOX | | BRONZE | O/S | 7 | 70.00 |
| CLCTBLS | PHOTOS | BASEBALL | HIGHLAND MINT | 800802802 | MLB08ASGPMK | 2008 ALL STAR GAME COIN | YANKEES | | GOLD | O/S | 15 | 150.00 |
| CLCTBLS | PHOTOS | BASEBALL | HIGHLAND MINT | 800802802 | NYETCHEDASG08 | ETCHED ALL STAR YANK SWAN SONG | YANKEES | | | | 1 | 85.00 |
| CLCTBLS | PHOTOS | BASEBALL | HIGHLAND MINT | 800802802 | SSDIRTBMK | AUTH INFIELD COIN KEYCHN SHEA | METS | | BRONZE | O/S | 1 | 10.00 |
| CLCTBLS | PHOTOS | BASEBALL | HIGHLAND MINT | 800802802 | WFDIRTBMK | AUTH INFIELD COIN KEYCHN WRGLY | CUBS | | BRONZE | O/S | 2 | 20.00 |
| CLCTBLS | PHOTOS | BASEBALL | HIGHLAND MINT | 800802802 | YSDIRTBMK | AUTH INFIELD DIRT COIN KEYCHN | YANKEES | | BRONZE | O/S | 13 | 130.00 |
| CLCTBLS | PHOTOS | BASEBALL | HIGHLAND MINT | 800802802 | YSFSAGYKLIK | FINAL YANKEE STAD ETCH COIN | YANKEES | | SIL | O/S | 1 | 12.00 |
| CLCTBLS | PHOTOS | BASEBALL | IRONCLAD AUTHENTICS | 800802802 | 08PH_A033_MLB | AUTOGPHD RIPKEN,AARON IRNMEN | BRAVES | RIPKEN,AARON | | | 1 | 200.00 |
| CLCTBLS | PHOTOS | BASEBALL | IRONCLAD AUTHENTICS | 800802802 | 08PH_A045_MLB | RIPKEN/AROD PASSINGTORCH 16X21 | ORIOLES/YANKE | C. RIPKEN/A. ROD | | | 1 | 350.00 |
| CLCTBLS | PHOTOS | BASEBALL | IRONCLAD AUTHENTICS | 800802802 | 174PH_I003_A_ML | SIGNED HOF 8X10 COLLAGE 08 INS | YANKEES | G. GOSSAGE | | O/S | 1 | 81.50 |
| CLCTBLS | PHOTOS | BASEBALL | PHOTOFILE | 800802802 | HOFGOOSEPHOTO | CLASS 2008 CUSTOM GOOSE PHOTO | YANKEES | G. GOSSAGE | | | 180 | 378.00 |
| CLCTBLS | PHOTOS | BASEBALL | SPORTS IMAGES | 800802802 | STADIUM SIGN | YANK STAD "INTERFERING" SIGN | YANKEES | | | | 2 | 678.00 |
| CLCTBLS | PHOTOS | BASKETBALL | FRAMEWORTH | 800802800 | MA-502 | BIRD/JOHNSON RETIREMENT NGT | CELTICS-LAKER: | BIRD, JOHNSON | | | 1 | 1,026.00 |
| CLCTBLS | PHOTOS | BASKETBALL | HIGHLAND MINT | 800802800 | COURTSK | GARDEN COURT | CELTICS | | | | 12 | 240.00 |
| CLCTBLS | PHOTOS | BASKETBALL | HIGHLAND MINT | 800802800 | NBA08BGGK | CELTICS CHAMP COIN | CELTICS | | | | 12 | 120.00 |
| CLCTBLS | PHOTOS | BASKETBALL | HIGHLAND MINT | 800802800 | PHOTO1665K | CHAMPION PHOTO | CELTICS | | | | 4 | 160.00 |
| CLCTBLS | PHOTOS | BASKETBALL | UPPER DECK | 800802800 | 51458 | FINAL SHOT 8X10 W/ FLR PC LTD. | BULLS | M. JORDAN | | | 2 | 1,800.00 |
| CLCTBLS | PHOTOS | BASKETBALL | UPPER DECK | 800802800 | 52777 | ARCHIVE JSY 8X SLAM DUNK LTD. | BULLS | M. JORDAN | | | 2 | 2,280.00 |
| CLCTBLS | PHOTOS | BASKETBALL | UPPER DECK | 800802800 | 59713 | CHALKPOWDER CLOUD 16X20 AUTO | CAVALIERS | L. JAMES | | | 2 | 840.00 |
| CLCTBLS | PHOTOS | FOOTBALL | FRAMEWORTH | 800802801 | MA-504 | STEEL CURTAIN AUTO-4 | STEELERS | GRN,GRNWD,WHT,HOLMES | | | 1 | 593.00 |
| CLCTBLS | PHOTOS | FOOTBALL | HIGHLAND MINT | 800802801 | 1534K | FAVRE RETIRES PHOTO MINT | PACKERS | B FAVRE | | | 2 | 80.00 |
| CLCTBLS | PHOTOS | FOOTBALL | HIGHLAND MINT | 800802801 | PHOTO1367K | SB XLII CELEBRATION W/ COIN | GIANTS | | | | 4 | 160.00 |
| CLCTBLS | PHOTOS | FOOTBALL | HIGHLAND MINT | 800802801 | PHOTO1390K | BURRESS WIN CATCH FOTO MINT | GIANTS | P BURRESS | | | 1 | 40.00 |
| CLCTBLS | PHOTOS | FOOTBALL | HIGHLAND MINT | 800802801 | SB42FTTK | SB XLII OFFICIAL FLIP COIN | GIANTS | | SIL/GOLD | O/S | 3 | 105.00 |
| CLCTBLS | PHOTOS | FOOTBALL | HIGHLAND MINT | 800802801 | SB42NYGBK | SB XLII BRONZE COIN | GIANTS | | BRONZE | O/S | 10 | 100.00 |
| CLCTBLS | PHOTOS | FOOTBALL | HIGHLAND MINT | 800802801 | SB42NYGSETK | SB XLII GOLD 3 COIN SET | GIANTS | | GOLD | O/S | 7 | 294.00 |
| CLCTBLS | PHOTOS | FOOTBALL | PRO FOOTBALL HOF | 800802801 | 329535 | NY GIANTS COIN PHOTO | | | | | 8 | 104.00 |
| CLCTBLS | PHOTOS | FOOTBALL | SPORTS IMAGES | 800802801 | AUNAMATH16PDB | NAMATH SB SIGNED 16X20 PHOTO | JETS | J. NAMATH | | | 1 | 175.00 |
| CLCTBLS | PHOTOS | FOOTBALL | SPORTS IMAGES | 800802801 | AUNYGSB4216F | SB42 END ZONE AUTO 16X20 | GIANTS | | | | 2 | 2,798.00 |
| CLCTBLS | PHOTOS | FOOTBALL | SPORTS IMAGES | 800802801 | AUNY.JPROGRAM | 1969 TEAM SIGNED SB PROGRAM | JETS | | | | 1 | 339.00 |
| CLCTBLS | PHOTOS | FOOTBALL | SPORTS IMAGES | 800802801 | AUTYNES8F | TYNES NFC CHAMP KICK AUTO. | GIANTS | L. TYNES | | | 1 | 69.00 |
| CLCTBLS | PHOTOS | FOOTBALL | SPORTS IMAGES | 800802801 | DONM8X10 | DON MAYNARD SIGNED 8X10 | JETS | D. MAYNARD | | | 1 | 8.00 |
| CLCTBLS | PHOTOS | GOLF | UPPER DECK | 800802807 | 49406 | J.MONTANA BREAK THRU | 49ERS | J. MONTANA | | O/S | 2 | 1,080.00 |
| CLCTBLS | PHOTOS | GOLF | UPPER DECK | 800802807 | 55722 | GOLF LEGENDS SIGNED PLAT CANVS | | | | | 1 | 3,600.00 |
| CLCTBLS | PHOTOS | HOCKEY | FRAMEWORTH | 800802803 | 60-084 | WAYNE GRETZKY-HANGING SKATES | RANGERS | W. GRETZKY | | | 1 | 395.00 |
| CLCTBLS | PHOTOS | HOCKEY | FRAMEWORTH | 800802803 | 87-617 | CROSBY AND LUNDQVIST | RANGERS, PENG | CROSBY, LUNDQVIST | | | 2 | 830.00 |
| CLCTBLS | PHOTOS | HOCKEY | GOLD MEDAL STRATEGIES | 800802803 | JIMCRAIG8X10 | 8X10 JIM CRAIG FRAMED | USA | J. CRAIG | | | 12 | 408.00 |
| CLCTBLS | PHOTOS | OLYMPICS | FRAMEWORTH | 800802810 | MA-500 | 1980 MENS OLYMPIC HKY TEAM | USA HOCKEY | 16 MEMBERS | | | 1 | 705.00 |
| CLCTBLS | PHOTOS | OLYMPICS | FRAMEWORTH | 800802810 | MA-501 | JIM CRAIG | USA HOCKEY | J. CRAIG | | | 2 | 610.00 |
| CLCTBLS | PHOTOS | OTHER | SPORTS IMAGES | 800802809 | AUNECHAMPCOLF | NEW ENGLAND CHAMPS AUTO 4 | PATRIOTS | | | | 1 | 1,799.00 |
| CLCTBLS | PHOTOS | OTHER | SPORTS IMAGES | 800802809 | AUWEIS8PBQ | WEIS QUINN 8X10 PHOTO | N. DAME | B. QUINN | | | 1 | 35.00 |
| CLCTBLS | SPTNG GD | | SPORTS IMAGES | 800802805 | AUBLAKEJ8P | BLAKE/AGASSI SIGNED 8X10 PHOTO | | A. AGASSI | | | 1 | 45.00 |
| CLCTBLS | SPTNG GD | BASKETBALS | IRONCLAD AUTHENTICS | 800805800 | 08BL_I003_R_MLB | 1983 CHAMP TEAM SIGNED BASEBAL | ORIOLES | 1983 ORIOLES | | | 1 | 675.00 |
| CLCTBLS | SPTNG GD | BASKETBALS | SPORTS IMAGES | 800805800 | AUJAMESLUDA8KT | L JAMES AUTO BALL | CAVS | L. JAMES | | | 2 | 798.00 |
| CLCTBLS | SPTNG GD | BASKETBALS | SPORTS IMAGES | 800805800 | AUJORDANBKT99 | MJ W/TRED RETIRE. AUTO BALL | BULLS | M. JORDAN | | | 1 | 1,249.00 |
| CLCTBLS | SPTNG GD | | | 800805800 | 65726 | KG AUTO BASKETBALL 08 | CELTICS | K GARNETT | | | 2 | 600.00 |
| CLCTBLS | SPTNG GD | BSBLL/BTS | IRONCLAD AUTHENTICS | 800805802 | 08BL/013AMLB | RIPKEN AUTO CAR. BALL W/HOF IN | ORIOLES | C RIPKEN | | | 1 | 108.00 |
| CLCTBLS | SPTNG GD | BSBLL/BTS | IRONCLAD AUTHENTICS | 800805802 | 08HE_I002_D_MLB | 83 TEAM CHAMPS SIGNED HELMET | ORIOLES | | | | 1 | 595.00 |
| CLCTBLS | SPTNG GD | BSBLL/BTS | IRONCLAD AUTHENTICS | 800805802 | 124BL/001AML | R JACK SU7CI HOF BALL W/93 INS | YANKEES | R JACKSON | | | 1 | 100.00 |
| CLCTBLS | SPTNG GD | BSBLL/BTS | IRONCLAD AUTHENTICS | 800805802 | 195BL_A001_MLB | O'NEILL SIGNED OFFICIAL MLB | YANKEES | P. O' NEILL | | | 1 | 105.00 |
| CLCTBLS | SPTNG GD | BSBLL/BTS | IRONCLAD AUTHENTICS | 800805802 | 23BL/005BMLB | MATT. HITMAN AUTO LY YANK BALL | YANKEES | D MATTINGLY | | | 2 | 160.00 |
| CLCTBLS | SPTNG GD | BSBLL/BTS | IRONCLAD AUTHENTICS | 800805802 | 88BL/002AMLB | BERRA AUTO BALL W/HOF 73 INS | YANKEES | Y BERRA | | | 1 | 100.00 |
| CLCTBLS | SPTNG GD | | SPORTS IMAGES | 800805802 | AUAARONBB | AARON AUTO HOF BASEBALL | BRAVES | H. AARON | | | 2 | 358.00 |
| CLCTBLS | SPTNG GD | | SPORTS IMAGES | 800805802 | AUARONB8I1 | MLB SIGNED BASEBALL IN BLACK | YANKEES | H.AARON | | | 2 | 358.00 |
| CLCTBLS | SPTNG GD | | SPORTS IMAGES | 800805802 | AUGRIFFEYBB | GRIFFEY JR AUTO BASEBALL | MARINERS | K. GRIFFEY | | | 1 | 189.00 |
| CLCTBLS | SPTNG GD | | SPORTS IMAGES | 800805802 | AUJETERBB08AS | JETER 08 A/S AUTO BASEBALL | YANKEES | D. JETER | | | 2 | 578.00 |
| CLCTBLS | SPTNG GD | | SPORTS IMAGES | 800805802 | AUMAYSBB | W MAYS AUTO BASEBALL | GIANTS | W. MAYS | | | 2 | 538.00 |
| CLCTBLS | SPTNG GD | | SPORTS IMAGES | 800805802 | AUNYM86BBG | 1986 TEAM SIGNED GOLD WS BALL | METS | | | | 1 | 399.00 |
| CLCTBLS | SPTNG GD | | SPORTS IMAGES | 800805802 | AUNY1986B | 1998 TEAM SIGNED BASEBALL | METS | | | | 1 | 1,199.00 |
| CLCTBLS | SPTNG GD | | SPORTS IMAGES | 800805802 | AUORTIZBBWS07 | 2007 WORLD SERIES BASEBALL | RED SOX | D. ORTIZ | | | 1 | 129.00 |
| CLCTBLS | SPTNG GD | | SPORTS IMAGES | 800805802 | AUREDSOX07BB | TEAM SIGNED WORLD SER BALL | RED SOX | | | | 1 | 1,399.00 |
| CLCTBLS | SPTNG GD | | SPORTS IMAGES | 800805802 | AUSEAVERBB | SEAVER AUTO BASEBALL | METS | T. SEAVER | | | 2 | 158.00 |
| CLCTBLS | SPTNG GD | | SPORTS IMAGES | 800805802 | AUWRIGHTBB | D WRIGHT AUTO BASEBALL | METS | D. WRIGHT | | | 1 | 179.00 |
| CLCTBLS | SPTNG GD | BSBLL/BTS | IRONCLAD AUTHENTICS | 800805802 | JETEBAS000154 | 08 ASG GAME JETER AUTO BALL | YANKEES | D. JETER | | | 2 | 600.00 |
| CLCTBLS | SPTNG GD | BSBLL/BTS | IRONCLAD AUTHENTICS | 800805802 | JETEBAS000155 | LY YANKEE JETER AUTO BALL | YANKEES | D. JETER | | | 2 | 600.00 |
| CLCTBLS | SPTNG GD | BSBLL/BTS | IRONCLAD AUTHENTICS | 800805802 | RIVEBAS000101 | 08 ASG RIVERA AUTO BALL | YANKEES | M RIVERA | | | 2 | 350.00 |
| CLCTBLS | SPTNG GD | | SPORTS MUSEUM AUTOGRAPHS | 800805802 | GOSSAGE HOF LY BALL | G. GOSSAGE HOF AUTO LY BALL | YANKEES | G. GOSSAGE | | | 6 | 428.58 |
| CLCTBLS | SPTNG GD | | UPPER DECK | 800805802 | 1961 | 1961 24 SIGS AUTO BALL | YANKEES | | | | 1 | 13,500.00 |
| CLCTBLS | SPTNG GD | BSBLL/BTS | WISH YOU WERE HERE PRODUC | 800805802 | GOOSEBAT | COMM YANKEE GOOSE BAT | YANKEES | G. GOSSAGE | | | 1 | 84.00 |
| CLCTBLS | SPTNG GD | FOOTBALLS | IRONCLAD AUTHENTICS | 800805801 | 04BL_I001_A | FAVRE AUTOGPHED FOOTBALL | PACKERS | B. FAVRE | | | 2 | 650.00 |
| CLCTBLS | SPTNG GD | FOOTBALLS | IRONCLAD AUTHENTICS | 800805801 | 191BL_I001_A | SHULA SIGNED FTBALL W/72 17-0 | DOLPHINS | D. SHULA | | | 1 | 215.00 |
| CLCTBLS | SPTNG GD | FOOTBALLS | SPORTS IMAGES | 800805801 | AUMANNINGEFBSB4 | SB42 AUTO MANNING FTBALL | GIANTS | E. MANNING | | | 2 | 538.00 |
| CLCTBLS | SPTNG GD | FOOTBALLS | SPORTS IMAGES | 800805801 | AUMCNABBFB | MCNABB AUTO FOOTBALL | EAGLES | D. MCNABB | | | 1 | 239.00 |
| CLCTBLS | SPTNG GD | GOLF BALLS | UPPER DECK | 800805810 | 36632 | SORENSTAM AUTO GOLFBALL CALL. | | A SORENSTAM | | | 6 | 360.00 |
| CLCTBLS | SPTNG GD | HELMETS | IRONCLAD AUTHENTICS | 800805808 | 169NT_I001A | BUTKUS SIGNED HELMET W/HOF 79 | BEARS | D. BUTKUS | | | 1 | 190.00 |
| CLCTBLS | SPTNG GD | HELMETS | SPORTS IMAGES | 800805808 | AUSTRAHANMHSB | STRAHAN SB42 AUTO MINI HELMET | GIANTS | M. STRAHAN | | | 4 | 220.00 |
| CLCTBLS | SPTNG GD | HELMETS | SPORTS MUSEUM AUTOGRAPHS | 800805808 | BAVARONDHELMET | M BAVARO AU ND MINI HELMET | NOTRE DAME | M. BAVARO | | | 1 | 14.36 |
| CLCTBLS | SPTNG GD | OTHER | IRONCLAD AUTHENTICS | 800805809 | 08FG_A001_MLB | RTRD# BANNER SGNED 6OROLE LGD | ORIOLES | C. RIPKEN | | | 1 | 380.00 |
| CLCTBLS | SPTNG GD | OTHER | IRONCLAD AUTHENTICS | 800805809 | 08FG_I020_A_MLB | RIPKEN SIGNED WHEATIES BOX | ORIOLES | C. RIPKEN JR | | | 1 | 68.00 |
| CLCTBLS | SPTNG GD | OTHER | SPORTS IMAGES | 800805809 | 81210 | ACRYLIC BASKETBALL CASE | | | | | 4 | 29.60 |
| CLCTBLS | SPTNG GD | OTHER | SPORTS IMAGES | 800805809 | 81211 | ACRYLIC FOOTBALL CASE | | | | | 4 | 29.60 |
| CLCTBLS | SPTNG GD | OTHER | SPORTS IMAGES | 800805809 | DCBB | GLASS BASEBALL CASE | | | | | 22 | 198.00 |
| CLCTBLS | SPTNG GD | OTHER | SPORTS IMAGES | 800805809 | SPIMAGE3 | WORLD SERIES FRAMED PATCH SET | YANKEES | | | O/S | 2 | 1,750.00 |
| CLCTBLS | SPTNG GD | PUCKS/STKS | SPORTS IMAGES | 800805805 | RIVEBAS000011 | LY YANKEE RIVERA AUTO BALL | YANKEES | M RIVERA | | | 1 | 175.00 |
| COL BBAL | HATS | CAPS | TOP OF THE WORLD LLC | 600104101 | 1FIT-1058 | PRIMARY 3D LOGO F/T /LOGO ON BK | DUKE | | WHT | | 40 | 358.00 |
| COL BBAL | HATS | CAPS | TOP OF THE WORLD LLC | 600104101 | DUKE-BSKT-LGND | CHAMPIONSHIP WOOL 1 FIT CAP | DUKE | | BLU/WHT | | 70 | 665.00 |
| COL BBAL | HATS | CAPS | TOP OF THE WORLD LLC | 600104101 | GTOWN-TC-WL1F | ONE FIT WOOL FRONT EMB CAP | GEORGETOWN | | NVY | | 16 | 143.20 |
| COL BBAL | HATS | CAPS | TOP OF THE WORLD LLC | 600104101 | KY-TC-WL1F | TEAM COLOR WOOL EMB F/T LOGO | KENTUCKY | | BLU | | 23 | 205.85 |
| COL BBAL | HATS | CAPS | TOP OF THE WORLD LLC | 600104101 | SYRA-1FIT-1072 | ONE FIT FRONT EMBROIDERED CAP | SYRACUSE | | NVY | | 7 | 62.65 |
| COL BBAL | HATS | CAPS | TOP OF THE WORLD LLC | 600104101 | UCLA-BSKT-LGND | CHAMPIONSHIP WOOL 1 FIT CAP | UCLA | | BLU/GLD | | 59 | 560.50 |
| COL BBAL | HATS | CAPS | TOP OF THE WORLD LLC | 600104101 | UNC-BSKT-LGND | CHAMPIONSHIP WOOL 1 FIT CAP | UNC | | NVY | | 42 | 351.12 |
| COL BBAL | HATS | CAPS | TWINS ENTERPRISE INC. | 600104101 | C-RDLEY35BWS-NY | RIDLEY RAISE ICON EMBROIDERED | UNC | | NVY | | 42 | 351.12 |
| COL BBAL | HATS | CAPS | TWINS ENTERPRISE INC. | 600104101 | C-STUT13GWF-RY | SCITUATE VNTGE/RAISED EMBROIDRD | DUKE | | ROYAL | | 13 | 128.70 |
| COL BBAL | HATS | CAPS | TWINS ENTERPRISE INC. | 600104101 | C-STUT13GWF-RY | SCITUATE VNTGE/RAISED EMBROIDRD | DUKE | | ROYAL | M | 16 | 158.40 |
| COL BBAL | HATS | CAPS | TWINS ENTERPRISE INC. | 600104101 | C-STUT13GWF-RY | SCITUATE VNTGE/RAISED EMBROIDRD | DUKE | | ROYAL | S | 6 | 59.40 |
| COL BBAL | HATS | CAPS | TWINS ENTERPRISE INC. | 600104101 | C-STUT13GWF-RY | SCITUATE VNTGE/RAISED EMBROIDRD | DUKE | | ROYAL | L | 3 | 29.70 |
| COL BBAL | HATS | CAPS | TWINS ENTERPRISE INC. | 600104101 | C-STUT35GWF-NY | SCITUATE VNTGE/RAISED EMBROIDRD | UNC | | NVY | | 11 | 108.90 |
| COL BBAL | HATS | CAPS | TWINS ENTERPRISE INC. | 600104101 | C-STUT35GWF-NY | SCITUATE VNTGE/RAISED EMBROIDRD | UNC | | NVY | M | 6 | 59.40 |
| COL BBAL | HATS | CAPS | TWINS ENTERPRISE INC. | 600104101 | C-STUT35GWF-NY | SCITUATE VNTGE/RAISED EMBROIDRD | UNC | | NVY | S | 5 | 49.50 |
| COL BBAL | HATS | WINTER | NIKE | 600101100 | 00017143X-DK1 | CLASSIC WOOL CAP | DUKE | | ROYAL | | 25 | 170.00 |
| COL BBAL | LADIES | T-SHIRTS | KLUTCH | 600101100 | OLD SCHOOL UCLA | UCLA L/S REPEAT LOGO TEE | UCLA | | WHT | | 4 | 77.00 |
| COL BBAL | LADIES | T-SHIRTS | KLUTCH | 600101100 | OLD SCHOOL UCLA | UCLA L/S REPEAT LOGO TEE | UCLA | | WHT | M | 7 | 105.00 |
| COL BBAL | LADIES | T-SHIRTS | KLUTCH | 600101100 | OLD SCHOOL UCLA | UCLA L/S REPEAT LOGO TEE | UCLA | | WHT | S | 5 | 75.00 |
| COL BBAL | LADIES | T-SHIRTS | KLUTCH | 600101100 | OLD SCHOOL UCLA | UCLA L/S REPEAT LOGO TEE | UCLA | | WHT | XS | 3 | 45.00 |
| COL BBAL | MEN'S | BOTTOMS | NIKE | 600104104 | 00017000X-DK3 | M. PERFORMANCE BASKET SHORTS | DUKE | | HEA GRY | L | 5 | 75.00 |
| COL BBAL | MEN'S | BOTTOMS | NIKE | 600104104 | 00017000X-DK3 | M. PERFORMANCE BASKET SHORTS | DUKE | | HEA GRY | XL | 5 | 75.00 |
| COL BBAL | MEN'S | BOTTOMS | NIKE | 600104104 | 00017000X-NC3 | M. PERFORMANCE BASKET SHORTS | UNC | | HEA GRY | L | 7 | 105.00 |
| COL BBAL | MEN'S | BOTTOMS | NIKE | 600104104 | 00017000X-NC3 | M. PERFORMANCE BASKET SHORTS | UNC | | HEA GRY | M | 5 | 75.00 |
| COL BBAL | MEN'S | BOTTOMS | NIKE | 600104104 | 00017000X-NC3 | M. PERFORMANCE BASKET SHORTS | UNC | | HEA GRY | S | 5 | 75.00 |
| COL BBAL | MEN'S | BOTTOMS | NIKE | 600104104 | 00017000X-NC3 | M. PERFORMANCE BASKET SHORTS | UNC | | HEA GRY | XXL | 8 | 120.00 |
| COL BBAL | MEN'S | FLEECE | CHAMPION | 600101101 | CS207-190-APC012-2 | M. L/S POWERBLEND HOOD | GEORGETOWN | | NVY | | 11 | 195.36 |
| COL BBAL | MEN'S | FLEECE | CHAMPION | 600101101 | CS207-190-APC012-2 | M. L/S POWERBLEND HOOD | GEORGETOWN | | NVY | L | 17 | 301.92 |
| COL BBAL | MEN'S | FLEECE | CHAMPION | 600101101 | CS207-190-APC012-2 | M. L/S POWERBLEND HOOD | GEORGETOWN | | NVY | XL | 15 | 266.40 |
| COL BBAL | MEN'S | FLEECE | CHAMPION | 600101101 | CS207-190-APC012-2 | M. L/S POWERBLEND HOOD | GEORGETOWN | | NVY | XXL | 6 | 106.56 |
| COL BBAL | MEN'S | FLEECE | NIKE | 600101011 | 00014298X-DK3 | M. CLASSIC LOGO HOODY FLEECE | DUKE | | HEA GRY | L | 10 | 250.00 |
| COL BBAL | MEN'S | FLEECE | NIKE | 600101011 | 00014298X-DK3 | M. CLASSIC LOGO HOODY FLEECE | DUKE | | HEA GRY | XL | 6 | 150.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| COL BBAL | MEN'S | FLEECE | NIKE | 6001001010 0001429BX-DK3 | M. CLASSIC LOGO HOODY FLEECE | DUKE | HEA GRY | XXL | 1 | 25.00 |
| COL BBAL | MEN'S | FLEECE | NIKE | 6001001010 0001429BX-NC3 | M. CLASSIC LOGO HOODY FLEECE | DUKE | HEA GRY | XL | 2 | 50.00 |
| COL BBAL | MEN'S | FLEECE | NIKE | 6001001010 00014727X-DK1 | M. PERFORMANCE S/S LOOSE TOP | DUKE | ROYAL | XL | 1 | 12.50 |
| COL BBAL | MEN'S | FLEECE | NIKE | 6001001010 00014727X-DK1 | M. PERFORMANCE S/S LOOSE TOP | DUKE | ROYAL | XXL | 2 | 25.00 |
| COL BBAL | MEN'S | FLEECE | NIKE | 6001001010 00014727X-NC1 | M. PERFORMANCE S/S LOOSE TOP | UNC | LT BLU | L | 4 | 50.00 |
| COL BBAL | MEN'S | FLEECE | NIKE | 6001001010 00014727X-NC1 | M. PERFORMANCE S/S LOOSE TOP | UNC | LT BLU | XL | 2 | 25.00 |
| COL BBAL | MEN'S | FLEECE | NIKE | 6001001010 00014727X-NC1 | M. PERFORMANCE S/S LOOSE TOP | UNC | LT BLU | XXL | 3 | 37.50 |
| COL BBAL | MEN'S | T-SHIRTS | BANNER SUPPLY CO. | 6001001100 121000-10764 | UNC '82 CHAMPS S/S SCRUM TEE | UNC | CHAR | L | 19 | 228.00 |
| COL BBAL | MEN'S | T-SHIRTS | BANNER SUPPLY CO. | 6001001100 121000-10764 | UNC '82 CHAMPS S/S SCRUM TEE | UNC | CHAR | M | 14 | 168.00 |
| COL BBAL | MEN'S | T-SHIRTS | BANNER SUPPLY CO. | 6001001100 121000-10764 | UNC '82 CHAMPS S/S SCRUM TEE | UNC | CHAR | S | 5 | 60.00 |
| COL BBAL | MEN'S | T-SHIRTS | BANNER SUPPLY CO. | 6001001100 121000-10764 | UNC '82 CHAMPS S/S SCRUM TEE | UNC | CHAR | XL | 18 | 216.00 |
| COL BBAL | MEN'S | T-SHIRTS | BANNER SUPPLY CO. | 6001001100 121000-10764 | UNC '82 CHAMPS S/S SCRUM TEE | UNC | CHAR | XXL | 4 | 48.00 |
| COL BBAL | MEN'S | T-SHIRTS | BANNER SUPPLY CO. | 6001001100 121000-10864 | KENTUKY EST 1865 S/S SCRUM TEE | KENTUCKY | CHAR | L | 20 | 240.00 |
| COL BBAL | MEN'S | T-SHIRTS | BANNER SUPPLY CO. | 6001001100 121000-10864 | KENTUKY EST 1865 S/S SCRUM TEE | KENTUCKY | CHAR | M | 16 | 192.00 |
| COL BBAL | MEN'S | T-SHIRTS | BANNER SUPPLY CO. | 6001001100 121000-10864 | KENTUKY EST 1865 S/S SCRUM TEE | KENTUCKY | CHAR | S | 6 | 72.00 |
| COL BBAL | MEN'S | T-SHIRTS | BANNER SUPPLY CO. | 6001001100 121000-10864 | KENTUKY EST 1865 S/S SCRUM TEE | KENTUCKY | CHAR | XL | 17 | 204.00 |
| COL BBAL | MEN'S | T-SHIRTS | BANNER SUPPLY CO. | 6001001100 121000-10864 | KENTUKY EST 1865 S/S SCRUM TEE | KENTUCKY | CHAR | XXL | 6 | 72.00 |
| COL BBAL | MEN'S | T-SHIRTS | CHAMPION | 6001001100 CT100 119-02-27-08 CA11 | M. S/S NO PLACE LIKE HOME TEE | UNC | BBLUE | L | 18 | 171.00 |
| COL BBAL | MEN'S | T-SHIRTS | CHAMPION | 6001001100 CT100 119-02-27-08 CA11 | M. S/S NO PLACE LIKE HOME TEE | UNC | BBLUE | M | 9 | 85.50 |
| COL BBAL | MEN'S | T-SHIRTS | CHAMPION | 6001001100 CT100 119-02-27-08 CA11 | M. S/S NO PLACE LIKE HOME TEE | UNC | BBLUE | XL | 23 | 218.50 |
| COL BBAL | MEN'S | T-SHIRTS | CHAMPION | 6001001100 CT100 119-02-27-08 CA11 | M. S/S NO PLACE LIKE HOME TEE | UNC | BBLUE | XXL | 10 | 95.00 |
| COL BBAL | NONAPRL | ACCESSORY | GAMEWEAR | 60013105 TB-CBK-COH | UCONN TEAM COLR LTHR BRACELET | UCONN | | O/S | 20 | 93.00 |
| COL BBAL | NONAPRL | ACCESSORY | GAMEWEAR | 60013105 TB-CBK-DUB | DUKE TEAM COLR LTHR BRACELET | DUKE | | O/S | 11 | 51.15 |
| COL BBAL | NONAPRL | ACCESSORY | GAMEWEAR | 60013105 TB-CBK-FLG | FLORIDA TEAM CLR LTHR BRACELET | FLORIDA | | O/S | 5 | 23.25 |
| COL BBAL | NONAPRL | ACCESSORY | GAMEWEAR | 60013105 TB-CBK-KEW | KENTUCKY TEAM CLR LTHR BRACLET | KENTUCKY | | O/S | 23 | 106.95 |
| COL BBAL | NONAPRL | ACCESSORY | GAMEWEAR | 60013105 TB-CBK-NOT | UNC TEAM COLOR LTHR BRACELET | UNC | | O/S | 9 | 41.85 |
| COL BBAL | NONAPRL | ACCESSORY | JIBBITZ | 60013105 CL-DBD | JIBBITZ - D/BD | DUKE | | O/S | 4 | 12.00 |
| COL BBAL | NONAPRL | ACCESSORY | JIBBITZ | 60013105 CL-GEH | JIBBITZ - GEORGETOWN | GEORGETOWN | | O/S | 8 | 24.00 |
| COL BBAL | NONAPRL | ACCESSORY | JIBBITZ | 60013105 CL-KYW | JIBBITZ - KENTUCKY | KENTUCKY | | O/S | 8 | 24.00 |
| COL BBAL | NONAPRL | ACCESSORY | JIBBITZ | 60013105 CL-NCT | JIBBITZ - UNC | UNC | | O/S | 4 | 12.00 |
| COL BBAL | NONAPRL | ACCESSORY | JIBBITZ | 60013105 CL-SYO-1 | JIBBITZ - SYRACUSE | SYRACUSE | | O/S | 6 | 18.00 |
| COL BBAL | NONAPRL | FAN STUFF | STOCKDALE TECHNOLOGIES | 60013109 | 2087 KENTUCKY FACE DECALS | KENTUCKY | | O/S | 12 | 24.00 |
| COL BBAL | NONAPRL | FAN STUFF | STOCKDALE TECHNOLOGIES | 60013109 | 51745 DUKE FACE DECALS | DUKE | | O/S | 9 | 18.00 |
| COL BBAL | NONAPRL | FAN STUFF | STOCKDALE TECHNOLOGIES | 60013109 | 65137 UNC FACE DECALS | UNC | | O/S | 10 | 20.00 |
| COL BBAL | NONAPRL | FAN STUFF | STOCKDALE TECHNOLOGIES | 60013109 | 81340 UCONN FACE DECALS | UCONN | | O/S | 9 | 18.00 |
| COL BBAL | NONAPRL | PLUSH | HERRINGTON TEDDY BEARS | 600131315 5743 KENTUCKY | KENTUCKY PLUSH BLK LTR PILLOW | KENTUCKY | | O/S | 4 | 34.00 |
| COL BBAL | NONAPRL | PNKEY/MGN | GAMEWEAR | 600133101 KK-CBK-TCT | UNC TEAM COLOR LTHR KEYCHAIN | UNC | | O/S | 16 | 74.40 |
| COL BBAL | NONAPRL | PNKEY/MGN | GAMEWEAR | 600133101 KK-CBK-TDB | DUKE TEAM COLOR LTHR KEYCHAIN | DUKE | | O/S | 15 | 69.75 |
| COL BBAL | NONAPRL | PNKEY/MGN | HILLMAN GROUP | 600133101 7324-315 | BONE CHARM | | | O/S | -1 | (4.25) |
| COL BBAL | NONAPRL | PNKEY/MGN | SISKIYOU PEWTER & GIFTS | 600133101 SCK10 | BLUE DEVILS PEWTER KEYRING | DUKE | SIL/BLU | O/S | 7 | 21.00 |
| COL BBAL | NONAPRL | PNKEY/MGN | SISKIYOU PEWTER & GIFTS | 600133101 SCK9 | TARHEEL PEWTER KEYRING | UNC | SIL/BLU | O/S | 5 | 15.00 |
| COL BBAL | NONAPRL | POSTERS | TRENDS INTERNATIONAL | 60013116 RP3719 | DUKE LOGO POSTER | DUKE | | O/S | 2 | 6.00 |
| COL BBAL | SPTNG GD | BSKTBL SET | K2 LICENSED PRODUCTS | 60010101 70406-6 | "ALLEY OOP" RUBBER BALL | DUKE | | O/S | 1 | 4.95 |
| COL BBAL | SPTNG GD | BSKTBL SET | K2 LICENSED PRODUCTS | 60010101 70435-6 | "ALLEY OOP" RUBBER BALL | KENTUCKY | | O/S | 3 | 14.85 |
| COL BBAL | SPTNG GD | OTHER | NIKE | 60010107 0001696BX-KE1 | SHOOTAROUND HEADBAND | | | O/S | 23 | 115.00 |
| COL BBAL | SPTNG GD | OTHER | NIKE | 60010107 0001696BX-DK1 | SHOOTAROUND WRISTBAND | DUKE | ROYAL | O/S | 14 | 56.00 |
| COL BBAL | SPTNG GD | OTHER | NIKE | 60010107 0001696BX-DK1 | SHOOTAROUND HEADBAND | DUKE | ROYAL | O/S | 18 | 90.00 |
| COL FOOT | HATS | CAPS | TOP OF THE WORLD LLC | 50010401 LSU-FOOT-LGND | CHAMPIONSHIP WOOL 1 FIT CAP | LSU | PUR/GLD | O/S | 60 | 570.00 |
| COL FOOT | HATS | CAPS | TOP OF THE WORLD LLC | 50010401 MI-FOOT-LGND | CHAMPIONSHIP WOOL 1 FIT CAP | MICHIGAN | NVY/GLD | O/S | 67 | 636.50 |
| COL FOOT | HATS | CAPS | TOP OF THE WORLD LLC | 50010401 ND-1F-ELITE | PLAC STITCH BRIM EMBROIDRD CAP | NOTRE DAME | NVY/GLD | O/S | 31 | 294.50 |
| COL FOOT | HATS | CAPS | TOP OF THE WORLD LLC | 50010401 ND-ADJ-LOVE | LADIES PLAC ADJ FRONT EMB CAP | NOTRE DAME | NVY | O/S | 48 | 456.00 |
| COL FOOT | HATS | CAPS | TOP OF THE WORLD LLC | 50010401 NI-FOOT-LGND | CHAMPIONSHIP WOOL 1 FIT CAP | NOTRE DAME | NVY/GLD | O/S | 62 | 589.00 |
| COL FOOT | HATS | CAPS | TOP OF THE WORLD LLC | 50010401 OH-FOOT-LGND | CHAMPIONSHIP WOOL 1 FIT CAP | OSU | RED/WHT | O/S | 66 | 627.00 |
| COL FOOT | HATS | CAPS | TOP OF THE WORLD LLC | 50010401 USC-FOOT-LGND | CHAMPIONSHIP 1 FIT CAP | USC | RED/GLD | O/S | 63 | 598.50 |
| COL FOOT | HATS | CAPS | TWINS ENTERPRISE INC. | 50010401 C-RDLEY28BWS-NY | RIDLEY RAISE ICON EMBROIDERED | MICHIGAN | NVY | O/S | 43 | 359.48 |
| COL FOOT | HATS | CAPS | TWINS ENTERPRISE INC. | 50010401 C-RDLEY39BWS-CC | RIDLEY RAISE ICON EMBROIDERED | OSU | CHAR | O/S | 38 | 317.68 |
| COL FOOT | HATS | CAPS | TWINS ENTERPRISE INC. | 50010401 C-RDLEY50GWS-CC | RIDLEY RAISE ICON EMBROIDERED | TEXAS | CHAR | O/S | 38 | 317.68 |
| COL FOOT | HATS | CAPS | TWINS ENTERPRISE INC. | 50010401 C-RDLEY938BWS-NY | RIDLEY RAISE ICON EMBROIDERED | NOTRE DAME | NVY | O/S | 31 | 259.16 |
| COL FOOT | HATS | CAPS | TWINS ENTERPRISE INC. | 50010401 L-STUT25GWF-DP | SCITUATE VNTGE/RAISD EMBROIDRD | LSU | DK PUR | L | 16 | 158.40 |
| COL FOOT | HATS | CAPS | TWINS ENTERPRISE INC. | 50010401 L-STUT25GWF-DP | SCITUATE VNTGE/RAISD EMBROIDRD | LSU | DK PUR | M | 15 | 148.50 |
| COL FOOT | HATS | CAPS | TWINS ENTERPRISE INC. | 50010401 L-STUT25GWF-DP | SCITUATE VNTGE/RAISD EMBROIDRD | LSU | DK PUR | S | 6 | 59.40 |
| COL FOOT | HATS | CAPS | TWINS ENTERPRISE INC. | 50010401 L-STUT25GWF-DP | SCITUATE VNTGE/RAISD EMBROIDRD | LSU | DK PUR | XL | 9 | 89.10 |
| COL FOOT | HATS | CAPS | TWINS ENTERPRISE INC. | 50010401 L-STUT28GWF-NY | SCITUATE VNTGE/RAISD EMBROIDRD | MICHIGAN | NVY | L | 15 | 148.50 |
| COL FOOT | HATS | CAPS | TWINS ENTERPRISE INC. | 50010401 L-STUT28GWF-NY | SCITUATE VNTGE/RAISD EMBROIDRD | MICHIGAN | NVY | M | 17 | 168.30 |
| COL FOOT | HATS | CAPS | TWINS ENTERPRISE INC. | 50010401 L-STUT28GWF-NY | SCITUATE VNTGE/RAISD EMBROIDRD | MICHIGAN | NVY | S | 7 | 69.30 |
| COL FOOT | HATS | CAPS | TWINS ENTERPRISE INC. | 50010401 L-STUT28GWF-NY | SCITUATE VNTGE/RAISD EMBROIDRD | MICHIGAN | NVY | XL | 3 | 29.70 |
| COL FOOT | HATS | CAPS | TWINS ENTERPRISE INC. | 50010401 L-STUT39GWF-RD | SCITUATE VNTGE/RAISD EMBROIDRD | OSU | RED | L | 15 | 148.50 |
| COL FOOT | HATS | CAPS | TWINS ENTERPRISE INC. | 50010401 L-STUT39GWF-RD | SCITUATE VNTGE/RAISD EMBROIDRD | OSU | RED | M | 14 | 138.60 |
| COL FOOT | HATS | CAPS | TWINS ENTERPRISE INC. | 50010401 L-STUT39GWF-RD | SCITUATE VNTGE/RAISD EMBROIDRD | OSU | RED | S | 7 | 69.30 |
| COL FOOT | HATS | CAPS | TWINS ENTERPRISE INC. | 50010401 L-STUT39GWF-RD | SCITUATE VNTGE/RAISD EMBROIDRD | OSU | RED | XL | 5 | 49.50 |
| COL FOOT | HATS | CAPS | TWINS ENTERPRISE INC. | 50010401 L-STUT50GWF-BO | SCITUATE VNTGE/RAISD EMBROIDRD | TEXAS | BNT ORG | L | 15 | 148.50 |
| COL FOOT | HATS | CAPS | TWINS ENTERPRISE INC. | 50010401 L-STUT50GWF-BO | SCITUATE VNTGE/RAISD EMBROIDRD | TEXAS | BNT ORG | M | 16 | 158.40 |
| COL FOOT | HATS | CAPS | TWINS ENTERPRISE INC. | 50010401 L-STUT50GWF-BO | SCITUATE VNTGE/RAISD EMBROIDRD | TEXAS | BNT ORG | S | 7 | 69.30 |
| COL FOOT | HATS | CAPS | TWINS ENTERPRISE INC. | 50010401 L-STUT50GWF-BO | SCITUATE VNTGE/RAISD EMBROIDRD | TEXAS | BNT ORG | XL | 3 | 29.70 |
| COL FOOT | HATS | CAPS | TWINS ENTERPRISE INC. | 50010401 L-STUT938GWF-NY | SCITUATE VNTGE/RAISD EMBROIDRD | NOTRE DAME | NVY | L | 12 | 118.80 |
| COL FOOT | HATS | CAPS | TWINS ENTERPRISE INC. | 50010401 L-STUT938GWF-NY | SCITUATE VNTGE/RAISD EMBROIDRD | NOTRE DAME | NVY | M | 16 | 158.40 |
| COL FOOT | HATS | CAPS | TWINS ENTERPRISE INC. | 50010401 L-STUT938GWF-NY | SCITUATE VNTGE/RAISD EMBROIDRD | NOTRE DAME | NVY | S | 6 | 59.40 |
| COL FOOT | HATS | CAPS | TWINS ENTERPRISE INC. | 50010401 L-STUT938GWF-NY | SCITUATE VNTGE/RAISD EMBROIDRD | NOTRE DAME | NVY | XL | 4 | 39.60 |
| COL FOOT | HATS | WINTER | NIKE | 50010104 00017143X-FG1 | CLASSIC WOOL CAP | FLORIDA | | O/S | 17 | 144.50 |
| COL FOOT | HATS | WINTER | NIKE | 50010104 00017143X-MC1 | CLASSIC WOOL CAP | MICHIGAN | NVY | O/S | 15 | 127.50 |
| COL FOOT | HATS | WINTER | NIKE | 50010104 00017143X-SC1 | CLASSIC WOOL CAP | USC | RED | O/S | 13 | 110.50 |
| COL FOOT | HATS | WINTER | NIKE | 50010104 00017143X-TX1 | CLASSIC WOOL CAP | TEXAS | DK ORG | O/S | 16 | 136.00 |
| COL FOOT | LADIES | BOTTOMS | CHAMPION | 50101104 CP5475-578-03-03-08 DB-CL | STRETCH FLEECE PANT | OHIO | MAR | L | 23 | 414.00 |
| COL FOOT | LADIES | BOTTOMS | CHAMPION | 50101104 CP5475-578-03-03-08 DB-CL | STRETCH FLEECE PANT | OHIO | MAR | M | 24 | 432.00 |
| COL FOOT | LADIES | BOTTOMS | CHAMPION | 50101104 CP5475-578-03-03-08 DB-CL | STRETCH FLEECE PANT | OHIO | MAR | S | 11 | 198.00 |
| COL FOOT | LADIES | BOTTOMS | CHAMPION | 50101104 CP5475-578-03-03-08 DB-CL | STRETCH FLEECE PANT | OHIO | MAR | XL | 7 | 126.00 |
| COL FOOT | LADIES | T-SHIRTS | CHAMPION | 50010100 C5326 225-APC015-1 | L. S/S TOUCHDOWN TEE | NOTRE DAME | GRN | L | 7 | 80.50 |
| COL FOOT | LADIES | T-SHIRTS | CHAMPION | 50010100 C5326 225-APC015-1 | L. S/S TOUCHDOWN TEE | NOTRE DAME | GRN | M | 12 | 138.00 |
| COL FOOT | LADIES | T-SHIRTS | CHAMPION | 50010100 C5326 225-APC015-1 | L. S/S TOUCHDOWN TEE | NOTRE DAME | GRN | S | 5 | 57.50 |
| COL FOOT | LADIES | T-SHIRTS | CHAMPION | 50010100 C5326 225-APC015-1 | L. S/S TOUCHDOWN TEE | NOTRE DAME | GRN | XL | 2 | 23.00 |
| COL FOOT | LADIES | T-SHIRTS | CHAMPION | 50011100 C5370-000-03-04-08 BGW-L | S/S OHIO STATE TEE | OHIO | WHT | L | 23 | 207.00 |
| COL FOOT | LADIES | T-SHIRTS | CHAMPION | 50011100 C5370-000-03-04-08 BGW-L | S/S OHIO STATE TEE | OHIO | WHT | M | 22 | 198.00 |
| COL FOOT | LADIES | T-SHIRTS | CHAMPION | 50011100 C5370-000-03-04-08 BGW-L | S/S OHIO STATE TEE | OHIO | WHT | S | 8 | 72.00 |
| COL FOOT | LADIES | T-SHIRTS | CHAMPION | 50011100 C5370-000-03-04-08 BGW-L | S/S OHIO STATE TEE | OHIO | WHT | XL | 11 | 99.00 |
| COL FOOT | LADIES | T-SHIRTS | KLUTCH | 50011100 OLD SCHOOL MICH | MICHIGAN L/S REPEAT LOGO TEE | MICHIGAN | NVY | L | 1 | 15.00 |
| COL FOOT | LADIES | T-SHIRTS | KLUTCH | 50011100 OLD SCHOOL MICH | MICHIGAN L/S REPEAT LOGO TEE | MICHIGAN | NVY | M | 5 | 75.00 |
| COL FOOT | LADIES | T-SHIRTS | KLUTCH | 50011100 OLD SCHOOL MICH | MICHIGAN L/S REPEAT LOGO TEE | MICHIGAN | NVY | S | 5 | 75.00 |
| COL FOOT | LADIES | T-SHIRTS | KLUTCH | 50011100 OLD SCHOOL MICH | MICHIGAN L/S REPEAT LOGO TEE | MICHIGAN | NVY | XS | 2 | 30.00 |
| COL FOOT | LADIES | T-SHIRTS | KLUTCH | 50011100 OLD SCHOOL OSU | OHIO STATE L/S REPEAT LOGO TEE | OSU | RED | L | 1 | 15.00 |
| COL FOOT | LADIES | T-SHIRTS | KLUTCH | 50011100 OLD SCHOOL OSU | OHIO STATE L/S REPEAT LOGO TEE | OSU | RED | M | 5 | 75.00 |
| COL FOOT | LADIES | T-SHIRTS | KLUTCH | 50011100 OLD SCHOOL OSU | OHIO STATE L/S REPEAT LOGO TEE | OSU | RED | XS | 3 | 45.00 |
| COL FOOT | LADIES | T-SHIRTS | KLUTCH | 50011100 OLD SCHOOL USC | USC L/S REPEAT LOGO TEE | USC | RED | L | 7 | 105.00 |
| COL FOOT | LADIES | T-SHIRTS | KLUTCH | 50011100 OLD SCHOOL USC | USC L/S REPEAT LOGO TEE | USC | RED | M | 4 | 60.00 |
| COL FOOT | LADIES | T-SHIRTS | KLUTCH | 50011100 OLD SCHOOL USC | USC L/S REPEAT LOGO TEE | USC | RED | XS | 1 | 15.00 |
| COL FOOT | MEN'S | BOTTOMS | CHAMPION | 50010104 CP1408-990-03-03-08 DB04M. | FIELDHOUSE FLEECE PANT | OHIO | CH GRY | L | 22 | 407.00 |
| COL FOOT | MEN'S | BOTTOMS | CHAMPION | 50010104 CP1408-990-03-03-08 DB04M. | FIELDHOUSE FLEECE PANT | OHIO | CH GRY | M | 10 | 185.00 |
| COL FOOT | MEN'S | BOTTOMS | CHAMPION | 50010104 CP1408-990-03-03-08 DB04M. | FIELDHOUSE FLEECE PANT | OHIO | CH GRY | XL | 12 | 222.00 |
| COL FOOT | MEN'S | BOTTOMS | NIKE | 50010101 00017006X-FG3 | M. PERFORMANCE SHORT SHORTS | FLORIDA | HEA GRY | L | 6 | 90.00 |
| COL FOOT | MEN'S | BOTTOMS | NIKE | 50010101 00017006X-FG3 | M. PERFORMANCE SHORT SHORTS | FLORIDA | HEA GRY | M | 4 | 60.00 |
| COL FOOT | MEN'S | BOTTOMS | NIKE | 50010101 00017006X-FG3 | M. PERFORMANCE SHORT SHORTS | FLORIDA | HEA GRY | XL | 6 | 90.00 |
| COL FOOT | MEN'S | BOTTOMS | NIKE | 50010101 00017006X-MC1 | M. PERFORMANCE SHORT SHORTS | MICHIGAN | NVY | L | 5 | 75.00 |
| COL FOOT | MEN'S | BOTTOMS | NIKE | 50010101 00017006X-MC1 | M. PERFORMANCE SHORT SHORTS | MICHIGAN | NVY | XXL | 3 | 45.00 |
| COL FOOT | MEN'S | BOTTOMS | NIKE | 50010101 00017006X-SC1 | M. PERFORMANCE SHORT SHORTS | USC | RED | L | 6 | 90.00 |
| COL FOOT | MEN'S | BOTTOMS | NIKE | 50010101 00017006X-SC1 | M. PERFORMANCE SHORT SHORTS | USC | RED | XL | 7 | 105.00 |
| COL FOOT | MEN'S | BOTTOMS | NIKE | 50010101 00017006X-SC1 | M. PERFORMANCE SHORT SHORTS | USC | RED | XXL | 3 | 45.00 |
| COL FOOT | MEN'S | FLEECE | NIKE | 50010101 0001429BX-FG3 | M. CLASSIC LOGO HOODY FLEECE | FLORIDA | HEA GRY | L | 2 | 50.00 |
| COL FOOT | MEN'S | FLEECE | NIKE | 50010101 0001429BX-FG3 | M. CLASSIC LOGO HOODY FLEECE | FLORIDA | HEA GRY | XL | 3 | 75.00 |

| Dept | Section | Type | Brand | Code | Description | Team | Player | Color | Size | Qty | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COL FOOT | MEN'S | FLEECE | NIKE | 50010101 00014298X-FG3 | M. CLASSIC LOGO HOODY FLEECE | FLORIDA | | HEA GRY | XXL | 1 | 25.00 |
| COL FOOT | MEN'S | FLEECE | NIKE | 50010101 00014298X-MC3 | M. CLASSIC LOGO HOODY FLEECE | MICHIGAN | | HEA GRY | XL | 5 | 125.00 |
| COL FOOT | MEN'S | FLEECE | NIKE | 50010101 00014298X-MC3 | M. CLASSIC LOGO HOODY FLEECE | MICHIGAN | | HEA GRY | XXL | 2 | 50.00 |
| COL FOOT | MEN'S | FLEECE | NIKE | 50010101 00014298X-SC5 | M. CLASSIC LOGO HOODY FLEECE | USC | | BLK | L | 1 | 25.00 |
| COL FOOT | MEN'S | FLEECE | NIKE | 50010101 00014298X-SC5 | M. CLASSIC LOGO HOODY FLEECE | USC | | BLK | XL | 4 | 100.00 |
| COL FOOT | MEN'S | FLEECE | NIKE | 50010101 00014298X-SC5 | M. CLASSIC LOGO HOODY FLEECE | USC | | BLK | XXL | 1 | 25.00 |
| COL FOOT | MEN'S | T-SHIRTS | CHAMPION | 500101100 CT1000-256-02-27-08 CA-1M | S/S PLAC TEE | NOTRE DAME | | GRN | L | 3 | 24.00 |
| COL FOOT | MEN'S | T-SHIRTS | CHAMPION | 500101100 CT1000-256-02-27-08 CA-1M | S/S PLAC TEE | NOTRE DAME | | GRN | M | 11 | 88.00 |
| COL FOOT | MEN'S | T-SHIRTS | CHAMPION | 500101100 CT1000-256-02-27-08 CA-1M | S/S PLAC TEE | NOTRE DAME | | GRN | S | 1 | 8.00 |
| COL FOOT | MEN'S | T-SHIRTS | CHAMPION | 500101100 CT1000-256-02-27-08 CA-1M | S/S PLAC TEE | NOTRE DAME | | GRN | XL | -1 | (8.00) |
| COL FOOT | MEN'S | T-SHIRTS | CHAMPION | 50010100 CT1010-529-03-03-08 CA-CM | S/S BUCKEYSS TEE | OHIO | | SCA | L | 24 | 264.00 |
| COL FOOT | MEN'S | T-SHIRTS | CHAMPION | 50010100 CT1010-529-03-03-08 CA-CM | S/S BUCKEYSS TEE | OHIO | | SCA | M | 10 | 110.00 |
| COL FOOT | MEN'S | T-SHIRTS | CHAMPION | 50010100 CT1010-529-03-03-08 CA-CM | S/S BUCKEYSS TEE | OHIO | | SCA | XL | 21 | 231.00 |
| COL FOOT | MEN'S | T-SHIRTS | CHAMPION | 50010100 CT1010-529-03-03-08 CA-CM | S/S BUCKEYSS TEE | OHIO | | SCA | XXL | 11 | 121.00 |
| COL FOOT | MEN'S | T-SHIRTS | NIKE | 50010100 00014727X-FG4 | M. PERFORMANCE S/S LOOSE TOP | FLORIDA | | ORG | L | 1 | 12.50 |
| COL FOOT | MEN'S | T-SHIRTS | NIKE | 50010100 00014727X-FG4 | M. PERFORMANCE S/S LOOSE TOP | FLORIDA | | ORG | XXL | 2 | 25.00 |
| COL FOOT | MEN'S | T-SHIRTS | NIKE | 50010100 00014727X-MC1 | M. PERFORMANCE S/S LOOSE TOP | MICHIGAN | | NVY | XL | 2 | 25.00 |
| COL FOOT | MEN'S | T-SHIRTS | NIKE | 50010100 00014727X-MC1 | M. PERFORMANCE S/S LOOSE TOP | MICHIGAN | | NVY | XXL | 1 | 12.50 |
| COL FOOT | MEN'S | T-SHIRTS | NIKE | 50010100 00014727X-SC1 | M. PERFORMANCE S/S LOOSE TOP | USC | | RED | XL | 5 | 62.50 |
| COL FOOT | MEN'S | T-SHIRTS | NIKE | 50010100 00014727X-SC1 | M. PERFORMANCE S/S LOOSE TOP | USC | | RED | XXL | 3 | 37.50 |
| COL FOOT | MEN'S | T-SHIRTS | NIKE | 50010100 00014727X-TX2 | M. PERFORMANCE S/S LOOSE TOP | TEXAS | | DK ORG | L | 1 | 12.50 |
| COL FOOT | MEN'S | T-SHIRTS | NIKE | 50010100 00014727X-TX2 | M. PERFORMANCE S/S LOOSE TOP | TEXAS | | DK ORG | XL | 3 | 37.50 |
| COL FOOT | MEN'S | T-SHIRTS | NIKE | 50010100 00014727X-TX2 | M. PERFORMANCE S/S LOOSE TOP | TEXAS | | DK ORG | XXL | 3 | 37.50 |
| COL FOOT | MEN'S | T-SHIRTS | REEBOK / ADIDAS | 50010100 2998A-10C-UND7YMQ | NOTRE DAME SCREEN PRNT 4 HRSMN | NOTRE DAME | | GRY | L | 44 | 396.00 |
| COL FOOT | MEN'S | T-SHIRTS | REEBOK / ADIDAS | 50010100 2998A-10C-UND7YMQ | NOTRE DAME SCREEN PRNT 4 HRSMN | NOTRE DAME | | GRY | M | 20 | 180.00 |
| COL FOOT | MEN'S | T-SHIRTS | REEBOK / ADIDAS | 50010100 2998A-10C-UND7YMQ | NOTRE DAME SCREEN PRNT 4 HRSMN | NOTRE DAME | | GRY | XL | 42 | 378.00 |
| COL FOOT | MEN'S | T-SHIRTS | REEBOK / ADIDAS | 50010100 2998A-10C-UND7YMQ | NOTRE DAME SCREEN PRNT 4 HRSMN | NOTRE DAME | | GRY | XXL | 23 | 207.00 |
| COL FOOT | NONAPRL | ACCESSORY | GAMEWEAR | 50013105 CB-CFB-ALC | ALABAMA LOGO LTHR BRACELET | ALABAMA | | | O/S | 20 | 93.00 |
| COL FOOT | NONAPRL | ACCESSORY | GAMEWEAR | 50013105 CB-CFB-AUT | AUBURN LOGO LTHR BRACELET | AUBURN | | | O/S | 24 | 111.60 |
| COL FOOT | NONAPRL | ACCESSORY | GAMEWEAR | 50013105 CB-CFB-LOT | LSU LOGO LTHR BRACELET | LSU | | | O/S | 23 | 106.95 |
| COL FOOT | NONAPRL | ACCESSORY | GAMEWEAR | 50013105 CB-CFB-MIW | MICHIGAN LOGO LTHR BRACELET | MICHIGAN | | | O/S | 21 | 97.65 |
| COL FOOT | NONAPRL | ACCESSORY | GAMEWEAR | 50013105 CB-CFB-OHB | OHIO STATE LOGO LTHR BRACELET | OHIO | | | O/S | 26 | 120.90 |
| COL FOOT | NONAPRL | ACCESSORY | GAMEWEAR | 50013105 CB-CFB-OKS | OSU LOGO LTHR BRACELET | OKLAHOMA | | | O/S | 22 | 102.30 |
| COL FOOT | NONAPRL | ACCESSORY | GAMEWEAR | 50013105 CB-CFB-TEL | TEXAS LOGO LTHR BRACELET | TEXAS | | | O/S | 16 | 74.40 |
| COL FOOT | NONAPRL | ACCESSORY | JIBBITZ | 50013105 CL-LST | JIBBITZ - LSU | TEXAS | | | O/S | 5 | 15.00 |
| COL FOOT | NONAPRL | ACCESSORY | JIBBITZ | 50013105 CL-OKS | JIBBITZ - OKLAHOMA | OKLAHOMA | | | O/S | 7 | 21.00 |
| COL FOOT | NONAPRL | ACCESSORY | JIBBITZ | 50013105 CL-SCT | JIBBITZ - USC | USC | | | O/S | 10 | 30.00 |
| COL FOOT | NONAPRL | ACCESSORY | JIBBITZ | 50013105 CL-TXL | JIBBITZ | TEXAS | | | O/S | 4 | 12.00 |
| COL FOOT | NONAPRL | FAN STUFF | FOAMFANATICS | 500103109 FH063 | OSU BUCKEYEHEAD | OSU | | BRW | | 1 | 13.95 |
| COL FOOT | NONAPRL | FAN STUFF | STOCKDALE TECHNOLOGIES | 500103109 | 27141 AUBURN FACE LOGOS | OSU | | | O/S | 24 | 90.00 |
| COL FOOT | NONAPRL | FAN STUFF | STOCKDALE TECHNOLOGIES | 500103109 | 29018 OKLAHOMA FACE LOGOS | OKLAHOMA | | | O/S | 9 | 18.00 |
| COL FOOT | NONAPRL | FAN STUFF | STOCKDALE TECHNOLOGIES | 500103109 | 54968 MICHIGAN FACE LOGOS | MICHIGAN | | | O/S | 38 | 90.00 |
| COL FOOT | NONAPRL | FAN STUFF | STOCKDALE TECHNOLOGIES | 500103109 | 67807 TEXAS FACE LOGOS | TEXAS | | | O/S | 9 | 18.00 |
| COL FOOT | NONAPRL | FAN STUFF | STOCKDALE TECHNOLOGIES | 500103109 | 74474 OHIO STATE FACE LOGOS | OSU | | | O/S | 23 | 46.00 |
| COL FOOT | NONAPRL | FAN STUFF | STOCKDALE TECHNOLOGIES | 500103109 | 74721 ALABAMA FACE LOGOS | ALABAMA | | | O/S | 24 | 24.00 |
| COL FOOT | NONAPRL | FAN STUFF | STOCKDALE TECHNOLOGIES | 500103109 | 74722 NOTRE DAME FACE DECALS | NOTRE DAME | | | O/S | 16 | 32.00 |
| COL FOOT | NONAPRL | FIGURINES | DIE-CAST PROMOTIONS | 50013114 | 15001 TX ANTL CHAMPION CAB & TRAILR | TEXAS | | | O/S | 4 | 99.96 |
| COL FOOT | NONAPRL | FIGURINES | DIE-CAST PROMOTIONS | 50013114 | 15005 OHIO STATE PROSTR CAB & TRAILR | OSU | | | O/S | 5 | 124.95 |
| COL FOOT | NONAPRL | PLUSH | HERRINGTON TEDDY BEARS | 500103115 3115T OSU | OSU PLUSH PILLOW | OSU | | | O/S | 4 | 58.00 |
| COL FOOT | NONAPRL | PLUSH | HERRINGTON TEDDY BEARS | 500103115 5743 MICHIGAN | MICHIGAN PLUSH BLK LTR PILLOW | MICHIGAN | | | O/S | 3 | 25.50 |
| COL FOOT | NONAPRL | PLUSH | HERRINGTON TEDDY BEARS | 500103115 5743 NOTRE DAME | NOTRE DAME PLSH BLK LTR PILLOW | NOTRE DAME | | | O/S | 1 | 8.50 |
| COL FOOT | NONAPRL | PLUSH | HERRINGTON TEDDY BEARS | 500103115 5743 USC | USC PLUSH PILLOW | USC | | | O/S | 4 | 34.00 |
| COL FOOT | NONAPRL | PNKEY/MGN | AP IMAGE | 50013101 PLFPLACARA | PLACT KEYRING | | | BRZ | O/S | 55 | 178.75 |
| COL FOOT | NONAPRL | PNKEY/MGN | GAMEWEAR | 50013101 FK-CFB-ALC | ALABAMA LTHR CLASSIC KEYCHAIN | ALABAMA | | | O/S | 10 | 46.50 |
| COL FOOT | NONAPRL | PNKEY/MGN | GAMEWEAR | 50013101 FK-CFB-AUT | AUBURN LTHR CLASSIC KEYCHAIN | AUBURN | | | O/S | 10 | 46.50 |
| COL FOOT | NONAPRL | PNKEY/MGN | GAMEWEAR | 50013101 FK-CFB-MIW | MICHIGAN LTHR CLASSIC KEYCHAIN | MICHIGAN | | | O/S | 19 | 88.35 |
| COL FOOT | NONAPRL | PNKEY/MGN | GAMEWEAR | 50013101 FK-CFB-OKS | OSU LTHR CLASSIC KEYCHAIN | OKLAHOMA | | | O/S | 12 | 55.80 |
| COL FOOT | NONAPRL | PNKEY/MGN | HILLMAN GROUP | 50013101 7324-309 | BONE CHARM | MICHIGAN | | | O/S | 22 | 93.50 |
| COL FOOT | NONAPRL | PNKEY/MGN | HILLMAN GROUP | 50013101 7324-310 | BONE CHARM | OSU | | | O/S | 22 | 93.50 |
| COL FOOT | NONAPRL | PNKEY/MGN | HILLMAN GROUP | 50013101 7324-313 | BONE CHARM | OKLAHOMA | | | O/S | 24 | 102.00 |
| COL FOOT | NONAPRL | PNKEY/MGN | HILLMAN GROUP | 50013101 7324-316 | BONE CHARM | ALABAMA | | | O/S | 25 | 106.25 |
| COL FOOT | NONAPRL | PNKEY/MGN | HILLMAN GROUP | 50013101 7324-318 | BONE CHARM | OSU | | | O/S | -5 | (21.25) |
| COL FOOT | NONAPRL | PNKEY/MGN | HILLMAN GROUP | 50013101 7324-321 | BONE CHARM | NOTRE DAME | | | O/S | 22 | 93.50 |
| COL FOOT | NONAPRL | PNKEY/MGN | HILLMAN GROUP | 50013101 7324-335 | BONE CHARM | ALABAMA | | | O/S | 24 | 102.00 |
| COL FOOT | NONAPRL | PNKEY/MGN | HILLMAN GROUP | 50013101 7337-309 | MILITARY TAGS | MICHIGAN | | | O/S | 24 | 102.30 |
| COL FOOT | NONAPRL | PNKEY/MGN | HILLMAN GROUP | 50013101 7337-310 | LUGGAGE TAGS | TEXAS | | | O/S | 24 | 118.80 |
| COL FOOT | NONAPRL | PNKEY/MGN | HILLMAN GROUP | 50013101 7337-316 | MILITARY TAGS | ALABAMA | | | O/S | 24 | 111.60 |
| COL FOOT | NONAPRL | PNKEY/MGN | HILLMAN GROUP | 50013101 7337-321 | MILITARY TAGS | NOTRE DAME | | | O/S | 25 | 116.25 |
| COL FOOT | NONAPRL | PNKEY/MGN | HILLMAN GROUP | 50013101 7337-335 | MILITARY TAGS | ALABAMA | | | O/S | 25 | 116.25 |
| COL FOOT | NONAPRL | PNKEY/MGN | SISKIYOU PEWTER & GIFTS | 50013101 SCK13 | UNIV OF ALABAMA PEWTER KEYRNG | ALABAMA | | SIL/RED | O/S | 11 | 33.00 |
| COL FOOT | NONAPRL | PNKEY/MGN | SISKIYOU PEWTER & GIFTS | 50013101 SCK22 | LONGHORN PEWTER KEYRING | TEXAS | | SIL/ORG | O/S | 11 | 33.00 |
| COL FOOT | NONAPRL | PNKEY/MGN | SISKIYOU PEWTER & GIFTS | 50013101 SCK38 | OSU PEWTER KEYRING | OSU | | SIL/RED | O/S | 6 | 18.00 |
| COL FOOT | NONAPRL | PNKEY/MGN | SISKIYOU PEWTER & GIFTS | 50013101 SCK42 | AUBURN PEWTER KEYRING | AUBURN | | SIL/NVY | O/S | 12 | 36.00 |
| COL FOOT | NONAPRL | PNKEY/MGN | SISKIYOU PEWTER & GIFTS | 50013101 SCK48 | SOONERS PEWTER KEYRING | OKLAHOMA | | SIL/ORG | O/S | 11 | 33.00 |
| COL FOOT | NONAPRL | PNKEY/MGN | SISKIYOU PEWTER & GIFTS | 50013101 SCK53 | USC PEWTER KEYRING | USC | | SIL/RED | O/S | 5 | 15.00 |
| COL FOOT | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 50013106 | 53602 COLLEGE VAULT LG PENNANT | NOTRE DAME | | | O/S | 11 | 242.00 |
| COL FOOT | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 50013106 | 53608 COLLEGE VAULT LG PENNANT | MICHIGAN | | | O/S | 2 | 44.00 |
| COL FOOT | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 50013106 | 53616 COLLEGE VAULT LG PENNANT | LSU | | | O/S | 1 | 22.00 |
| COL FOOT | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 50013106 | 53617 COLLEGE VAULT LG PENNANT | OSU | | | O/S | 2 | 44.00 |
| COL FOOT | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 50013106 | 64234 ND INTERLOCK TRIAD BANNER | NOTRE DAME | | | O/S | 4 | 21.50 |
| COL FOOT | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 50013106 | 76022 DYNASTY PLAQ LG BANNER | NOTRE DAME | | | O/S | 2 | 63.00 |
| COL FOOT | NONAPRL | POSTERS | FATHEAD | 50013116 41-40009 | MICHIGAN FATHEAD TEAM HELMET | MICHIGAN | | | O/S | 2 | 96.00 |
| COL FOOT | NONAPRL | POSTERS | FATHEAD | 50013116 41-40012 | NOTRE DAME FATHEAD TEAM HELMET | NOTRE DAME | | | O/S | 2 | 96.00 |
| COL FOOT | NONAPRL | POSTERS | FATHEAD | 50013116 41-40013 | OSU FATHEAD TEAM HELMET | OSU | | | O/S | 2 | 96.00 |
| COL FOOT | NONAPRL | POSTERS | TRENDS INTERNATIONAL | 50013116 RP3749 | NOTRE DAME LOGO POSTER | NOTRE DAME | | | O/S | 1 | 3.00 |
| COL FOOT | NONAPRL | TOWELS | AP IMAGE | 50013110 PL70010 | PLACT TOWEL | NOTRE DAME | | YEL | O/S | 25 | 125.00 |
| COL FOOT | SPTNG GD | FOOTBALLS | K2 LICENSED PRODUCTS | 50015102 49508-7 | GOAL LINE SOFTEE FOOTBALL | OSU | | | O/S | 5 | 17.50 |
| COL FOOT | SPTNG GD | FOOTBALLS | K2 LICENSED PRODUCTS | 50015102 49511-7 | GOAL LINE SOFTEE FOOTBALL | ALABAMA | | | O/S | 5 | 31.50 |
| COL FOOT | SPTNG GD | FOOTBALLS | K2 LICENSED PRODUCTS | 50015102 49516-2 | GOAL LINE SOFTEE FOOTBALL | MICHIGAN | | | O/S | 2 | 7.00 |
| COL FOOT | SPTNG GD | FOOTBALLS | K2 LICENSED PRODUCTS | 50015102 49594-0 | GOAL LINE SOFTEE FOOTBALL | AUBURN | | | O/S | 5 | 17.50 |
| COL FOOT | SPTNG GD | HELMETS | SCHUTT SPORTS | 50015109 | 720104900 OSU NCAA MINI HELMET | OSU | | SIL/RED | | 1 | 14.38 |
| COL FOOT | SPTNG GD | HELMETS | SCHUTT SPORTS | 50015109 | 720108700 NOTRE DAME NCAA MINI HELMET | NOTRE DAME | | GOLD | | 19 | 272.84 |
| COL FOOT | SPTNG GD | OTHER | NIKE | 50015107 00016968X-MC1 | SHOOTAROUND HEADBAND | MICHIGAN | | NVY | O/S | 3 | 15.00 |
| COL FOOT | SPTNG GD | OTHER | NIKE | 50015107 00016968X-SC1 | SHOOTAROUND HEADBAND | USC | | RED | O/S | 20 | 100.00 |
| COL FOOT | SPTNG GD | OTHER | | 50015107 00016969X-TX1 | SHOOTAROUND WRISTBAND | TEXAS | | DK ORG | O/S | 21 | 84.00 |
| FOOTBALL | HATS | CAPS | DALLAS COWBOYS MERCHNDSNG | 40010101 7H56Z | DALLAS DAY CAP | COWBOYS | | BLU/GRY | O/S | 54 | 82.00 |
| FOOTBALL | HATS | CAPS | REEBOK / ADIDAS | 40010101 N756ZTPC | FAVRE NAME AND NUMBER HAT | JETS | B. FAVRE | GRN | O/S | 35 | 280.00 |
| FOOTBALL | HATS | CAPS | REEBOK / ADIDAS | 40010101 TC58ZNTCPATRIOTSWE | COLORBLOCK FLEXFIT CAP | PATRIOTS | | NVY | O/S | 13 | 78.00 |
| FOOTBALL | HATS | CAPS | REEBOK / ADIDAS | 40010101 TC59ZNYJEJETWTE | COLORBLOCK FLEXFIT CAP | JETS | | GRN | O/S | 12 | 72.00 |
| FOOTBALL | HATS | CAPS | REEBOK / ADIDAS | 40010101 TH37ZWSCGIANT | DRAFT DAY CAP FITTED MESH BK | GIANTS | | RED/BLK | O/S | 163 | 1,524.55 |
| FOOTBALL | HATS | CAPS | REEBOK / ADIDAS | 40010101 TH37ZWSCEJETS | DRAFT DAY CAP FITTED MESH BK | JETS | | GRN/BLK | O/S | 122 | 1,525.00 |
| FOOTBALL | HATS | CAPS | REEBOK / ADIDAS | 40010101 TH37ZWSCEPATRI | DRAFT DAY CAP FITTED MESH BK | PATRIOTS | | RED/BLU | O/S | 56 | 700.00 |
| FOOTBALL | HATS | CAPS | REEBOK / ADIDAS | 40010101 TZH62TPCFGIANT | 3X SUPERBOWL CHAMPS CAP | GIANTS | | NVY | O/S | 222 | 2,664.00 |
| FOOTBALL | HATS | CAPS | REEBOK / ADIDAS | 40010101 TZH62TPCFPATRI | 3X SUPERBOWL CHAMPS CAP | PATRIOTS | | NVY | O/S | 128 | 1,536.00 |
| FOOTBALL | HATS | CAPS | REEBOK / ADIDAS | 40010101 TZH62TPCFSTEEL | 5X SUPERBOWL CHAMPS CAP | STEELERS | | BLK | O/S | 109 | 1,308.00 |
| FOOTBALL | HATS | CAPS | REEBOK / ADIDAS | 40010101 VS08A208_11277_EZB09_M. | ADJUSTABLE CAP | JETS | | WHT | O/S | 64 | 576.00 |
| FOOTBALL | HATS | VISORS | REEBOK / ADIDAS | 40010102 W540ZWSCNYGEGISNT | PLAYER VISOR | GIANTS | | RED | O/S | 41 | 369.00 |
| FOOTBALL | HATS | VISORS | REEBOK / ADIDAS | 40010102 W540ZWTPNYJEJETS | PLAYER VISOR | JETS | | GRN | O/S | 42 | 387.00 |
| FOOTBALL | HATS | WINTER | FOREVER COLLECTBLS/ TM BN | 40010104 GIANTSSANTA | SANTA HAT | GIANTS | | | | 2 | 16.00 |
| FOOTBALL | HATS | WINTER | FOREVER COLLECTBLS/ TM BN | 40010104 H10NFHMPLNJBF | SANTA HAT | JETS | B. FAVRE | GRN/WHT | O/S | 4 | 44.00 |
| FOOTBALL | HATS | WINTER | FOREVER COLLECTBLS/ TM BN | 40010104 JETSSANTA | SANTA HAT | JETS | | | | 7 | 56.00 |
| FOOTBALL | HATS | WINTER | FOREVER COLLECTBLS/ TM BN | 40010104 YANKEESSANTA | SANTA HAT | YANKEES | | | | 11 | 88.00 |
| FOOTBALL | KIDS | 4-T T-SHIRT | OUTERSTUFF | 40010100 6P341Y | B. S/S GRIDIRON GIANTS TEE | GIANTS | | WHT | 4 | 23 | 97.98 |
| FOOTBALL | KIDS | 4-T T-SHIRT | OUTERSTUFF | 40010100 6P341Y | B. S/S GRIDIRON GIANTS TEE | GIANTS | | WHT | 7 | 47 | 282.00 |
| FOOTBALL | KIDS | 4-T T-SHIRT | OUTERSTUFF | 40010100 6P341Y | B. S/S GRIDIRON GIANTS TEE | GIANTS | | WHT | 6-May | 70 | 420.00 |
| FOOTBALL | KIDS | 4-T T-SHIRT | OUTERSTUFF | 40010100 6P342A-02 | B. GIANTS 3X CHMPSHP S/S TEE | GIANTS | | BLK | L | 47 | 305.50 |
| FOOTBALL | KIDS | 4-T T-SHIRT | OUTERSTUFF | 40010100 6P342A-02 | B. GIANTS 3X CHMPSHP S/S TEE | GIANTS | | BLK | M | 77 | 461.50 |
| FOOTBALL | KIDS | 4-T T-SHIRT | OUTERSTUFF | 40010100 6P342A-02 | B. GIANTS 3X CHMPSHP S/S TEE | GIANTS | | BLK | S | 22 | 143.00 |
| FOOTBALL | KIDS | 4-T T-SHIRT | OUTERSTUFF | 40010100 6P3BDT-WB | PM NAME AND # S/S TEE | COLTS | P. MANNING | ROYAL | 4 | 24 | 192.00 |
| FOOTBALL | KIDS | 4-T T-SHIRT | OUTERSTUFF | 40010100 6P3BDT-WB | PM NAME AND # S/S TEE | COLTS | P. MANNING | ROYAL | 7 | 222 | 2,664.00 |
| FOOTBALL | KIDS | 4-T T-SHIRT | OUTERSTUFF | 40010100 6P3BDT-WB | PM NAME AND # S/S TEE | COLTS | P. MANNING | ROYAL | 6-May | 71 | 568.00 |
| FOOTBALL | KIDS | 4-T T-SHIRT | OUTERSTUFF | 40010100 6P3BMP-02 | B. S/S SB MVP TEE | GIANTS | E. MANNING | BLU | 4 | 24 | 168.00 |

| Dept | Group | Type | Brand | Style | Description | Team | Player | Color | Size | Q1 | Q2 | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOOTBALL | KIDS | 4-7 T-SHRT | OUTERSTUFF | 400102100 6P3BMP-02 | B. S/S SB MVP TEE | GIANTS | E. MANNING | BLU | 7 | 43 | | 301.00 |
| FOOTBALL | KIDS | 4-7 T-SHRT | OUTERSTUFF | 400102100 6P3BMP-02 | B. S/S SB MVP TEE | GIANTS | E. MANNING | BLU | 6-May | 70 | | 490.00 |
| FOOTBALL | KIDS | 4-7 T-SHRT | OUTERSTUFF | 400102100 6P3NDT-VQ | TB NAME and # S/S TEE | PATRIOTS | T. BRADY | NVY | 4 | 24 | | 192.00 |
| FOOTBALL | KIDS | 4-7 T-SHRT | OUTERSTUFF | 400102100 6P3NDT-VQ | TB NAME and # S/S TEE | PATRIOTS | T. BRADY | NVY | 7 | 48 | | 384.00 |
| FOOTBALL | KIDS | 4-7 T-SHRT | OUTERSTUFF | 400102100 6P3NDT-VQ | TB NAME and # S/S TEE | PATRIOTS | T. BRADY | NVY | 6-May | 71 | | 568.00 |
| FOOTBALL | KIDS | 4-7 T-SHRT | OUTERSTUFF | 400102100 8P3BMP-02 | B. S/S SB MVP TEE | GIANTS | E. MANNING | ROYAL | L | 38 | | 285.00 |
| FOOTBALL | KIDS | 4-7 T-SHRT | OUTERSTUFF | 400102100 8P3BMP-02 | B. S/S SB MVP TEE | GIANTS | E. MANNING | ROYAL | M | 42 | | 315.00 |
| FOOTBALL | KIDS | 4-7 T-SHRT | OUTERSTUFF | 400102100 8P3BMP-02 | B. S/S SB MVP TEE | GIANTS | E. MANNING | ROYAL | S | 15 | | 112.50 |
| FOOTBALL | KIDS | 8-20 JERSE | OUTERSTUFF | 400102112 18C6FF2 | B. CHASE JERSEY | JETS | B. FAVRE | WHT | L | 6 | | 45.00 |
| FOOTBALL | KIDS | 8-20 JERSE | OUTERSTUFF | 400102112 18J5BB1 | B. FOOTBALL JERSEY | GIANTS | J. TUCK | BLUE | L | 4 | | 110.00 |
| FOOTBALL | KIDS | 8-20 JERSE | OUTERSTUFF | 400102112 18J5BB1 | B. FOOTBALL JERSEY | GIANTS | J. TUCK | BLUE | L | 4 | | 120.00 |
| FOOTBALL | KIDS | 8-20 JERSE | OUTERSTUFF | 400102112 18J5BB1 | B. FOOTBALL JERSEY | GIANTS | J. TUCK | BLUE | S | 2 | | 60.00 |
| FOOTBALL | KIDS | 8-20 JERSE | OUTERSTUFF | 400102112 18J5BBK | B. FOOTBALL JERSEY | GIANTS | E. MANNING | BLUE | L | 6 | | 180.00 |
| FOOTBALL | KIDS | 8-20 JERSE | OUTERSTUFF | 400102112 18J5BBK | B. FOOTBALL JERSEY | GIANTS | E. MANNING | BLUE | L | 2 | | 60.00 |
| FOOTBALL | KIDS | 8-20 JERSE | OUTERSTUFF | 400102112 18J5BBK | B. FOOTBALL JERSEY | GIANTS | E. MANNING | BLUE | XL | 1 | | 30.00 |
| FOOTBALL | KIDS | 8-20 JERSE | OUTERSTUFF | 400102112 18J5BBR | B. FOOTBALL JERSEY | GIANTS | P. BURRESS | BLUE | L | 8 | | 240.00 |
| FOOTBALL | KIDS | 8-20 JERSE | OUTERSTUFF | 400102112 18J5BBR | B. FOOTBALL JERSEY | GIANTS | P. BURRESS | BLUE | M | 4 | | 120.00 |
| FOOTBALL | KIDS | 8-20 JERSE | OUTERSTUFF | 400102112 18J5BBR | B. FOOTBALL JERSEY | GIANTS | P. BURRESS | BLUE | S | 2 | | 60.00 |
| FOOTBALL | KIDS | 8-20 JERSE | OUTERSTUFF | 400102112 18J5BBR | B. FOOTBALL JERSEY | GIANTS | P. BURRESS | BLUE | XL | 7 | | 210.00 |
| FOOTBALL | KIDS | 8-20 JERSE | OUTERSTUFF | 400102112 18J5F | KIDS REPLICA JERSEY | JETS | B. FAVRE | GRN | S | 1 | | 30.00 |
| FOOTBALL | KIDS | 8-20 JERSE | OUTERSTUFF | 400102112 18J5F | KIDS REPLICA JERSEY | JETS | B. FAVRE | WHT | L | 5 | | 150.00 |
| FOOTBALL | KIDS | 8-20 JERSE | OUTERSTUFF | 400102112 18J5F | KIDS REPLICA JERSEY | JETS | B. FAVRE | WHT | S | 2 | | 60.00 |
| FOOTBALL | KIDS | 8-20 JERSE | OUTERSTUFF | 400102112 18J5F | KIDS REPLICA JERSEY | JETS | B. FAVRE | WHT | XL | 1 | | 30.00 |
| FOOTBALL | KIDS | 8-20 T-SHR | DALLAS COWBOYS MERCHNDSNG | 400102110 D400Y | YOUTH CHAMPIONS S/S TEE | COWBOYS | | NVY | L | 21 | | 168.00 |
| FOOTBALL | KIDS | 8-20 T-SHR | DALLAS COWBOYS MERCHNDSNG | 400102110 D400Y | YOUTH CHAMPIONS S/S TEE | COWBOYS | | NVY | M | 22 | | 176.00 |
| FOOTBALL | KIDS | 8-20 T-SHR | DALLAS COWBOYS MERCHNDSNG | 400102110 D400Y | YOUTH CHAMPIONS S/S TEE | COWBOYS | | NVY | S | 12 | | 96.00 |
| FOOTBALL | KIDS | 8-20 T-SHR | DALLAS COWBOYS MERCHNDSNG | 400102110 D400Y | YOUTH CHAMPIONS S/S TEE | COWBOYS | | NVY | XL | 10 | | 80.00 |
| FOOTBALL | KIDS | 8-20 T-SHR | OUTERSTUFF | 400102110 8P341Y | B. S/S GRIDIRON GIANTS TEE | GIANTS | | WHT | L | 96 | | 672.00 |
| FOOTBALL | KIDS | 8-20 T-SHR | OUTERSTUFF | 400102110 8P341Y | B. S/S GRIDIRON GIANTS TEE | GIANTS | | WHT | M | 93 | | 651.00 |
| FOOTBALL | KIDS | 8-20 T-SHR | OUTERSTUFF | 400102110 8P341Y | B. S/S GRIDIRON GIANTS TEE | GIANTS | | WHT | S | 45 | | 315.00 |
| FOOTBALL | KIDS | 8-20 T-SHR | OUTERSTUFF | 400102110 8P341Y | B. S/S GRIDIRON GIANTS TEE | GIANTS | | WHT | XL | 45 | | 315.00 |
| FOOTBALL | KIDS | 8-20 T-SHR | OUTERSTUFF | 400102110 8P342A-02 | B. GIANTS 3X CHMPNSHP S/S TEE | GIANTS | | NVY | L | 40 | | 300.00 |
| FOOTBALL | KIDS | 8-20 T-SHR | OUTERSTUFF | 400102110 8P342A-02 | B. GIANTS 3X CHMPNSHP S/S TEE | GIANTS | | NVY | M | 39 | | 292.50 |
| FOOTBALL | KIDS | 8-20 T-SHR | OUTERSTUFF | 400102110 8P342A-02 | B. GIANTS 3X CHMPNSHP S/S TEE | GIANTS | | NVY | S | 21 | | 157.50 |
| FOOTBALL | KIDS | 8-20 T-SHR | OUTERSTUFF | 400102110 8P342A-02 | B. GIANTS 3X CHMPNSHP S/S TEE | GIANTS | | NVY | XL | 21 | | 157.50 |
| FOOTBALL | KIDS | 8-20 T-SHR | OUTERSTUFF | 400102110 8P3BDT-WB | PM NAME AND # S/S TEE | COLTS | P. MANNING | ROYAL | L | 44 | | 374.00 |
| FOOTBALL | KIDS | 8-20 T-SHR | OUTERSTUFF | 400102110 8P3BDT-WB | PM NAME AND # S/S TEE | COLTS | P. MANNING | ROYAL | M | 46 | | 391.00 |
| FOOTBALL | KIDS | 8-20 T-SHR | OUTERSTUFF | 400102110 8P3BDT-WB | PM NAME AND # S/S TEE | COLTS | P. MANNING | ROYAL | S | 22 | | 187.00 |
| FOOTBALL | KIDS | 8-20 T-SHR | OUTERSTUFF | 400102110 8P3BDT-WB | PM NAME AND # S/S TEE | COLTS | P. MANNING | ROYAL | XL | 20 | | 170.00 |
| FOOTBALL | KIDS | 8-20 T-SHR | OUTERSTUFF | 400102110 8P3HGC-F2 | B. NAME AND NUMBER TEE | | B. FAVRE | GREY | M | 1 | | 7.50 |
| FOOTBALL | KIDS | 8-20 T-SHR | OUTERSTUFF | 400102110 8P3NDT-VQ | TB NAME AND # S/S TEE | PATRIOTS | T. BRADY | NVY | L | 44 | | 374.00 |
| FOOTBALL | KIDS | 8-20 T-SHR | OUTERSTUFF | 400102110 8P3NDT-VQ | TB NAME AND # S/S TEE | PATRIOTS | T. BRADY | NVY | M | 45 | | 382.50 |
| FOOTBALL | KIDS | 8-20 T-SHR | OUTERSTUFF | 400102110 8P3NDT-VQ | TB NAME AND # S/S TEE | PATRIOTS | T. BRADY | NVY | S | 24 | | 204.00 |
| FOOTBALL | KIDS | 8-20 T-SHR | OUTERSTUFF | 400102110 8P3NDT-VQ | TB NAME AND # S/S TEE | PATRIOTS | T. BRADY | NVY | XL | 18 | | 153.00 |
| FOOTBALL | KIDS | INF BASICS | OUTERSTUFF | 400102125 12LC3-02 | CREEPER/BIB/BOOTIES SET | GIANTS | | NVY | 12 mo | 1 | | 8.50 |
| FOOTBALL | KIDS | INF BASICS | OUTERSTUFF | 400102125 12LC3-02 | CREEPER/BIB/BOOTIES SET | GIANTS | | NVY | 24 mo | 4 | | 34.00 |
| FOOTBALL | KIDS | INF BASICS | OUTERSTUFF | 400102125 12LC3-07 | CREEPER/BIB/BOOTIES SET | JETS | | GRN | 12 mo | 3 | | 25.50 |
| FOOTBALL | KIDS | INF BASICS | OUTERSTUFF | 400102125 12LC3-07 | CREEPER/BIB/BOOTIES SET | JETS | | GRN | 18 mo | 6 | | 51.00 |
| FOOTBALL | KIDS | INF BASICS | OUTERSTUFF | 400102125 12LC3-07 | CREEPER/BIB/BOOTIES SET | JETS | | GRN | 24 mo | 5 | | 42.50 |
| FOOTBALL | LADIES | T-SHIRTS | 5TH & OCEAN | 400101100 1917L-2088 PACKERS | L.S/S HOCKEY TEE | PACKERS | | WHT/NVY | L | 14 | | 163.80 |
| FOOTBALL | LADIES | T-SHIRTS | 5TH & OCEAN | 400101100 1917L-2088 PACKERS | L.S/S HOCKEY TEE | PACKERS | | WHT/NVY | M | 16 | | 187.20 |
| FOOTBALL | LADIES | T-SHIRTS | 5TH & OCEAN | 400101100 1917L-2088 PACKERS | L.S/S HOCKEY TEE | PACKERS | | WHT/NVY | S | 7 | | 81.90 |
| FOOTBALL | LADIES | T-SHIRTS | 5TH & OCEAN | 400101100 1917L-2088 PACKERS | L.S/S HOCKEY TEE | PACKERS | | WHT/NVY | XL | 8 | | 93.60 |
| FOOTBALL | LADIES | T-SHIRTS | 5TH & OCEAN | 400101100 1917L-2088 STEELERS | L.S/S HOCKEY TEE | STEELERS | | WHT/BLK | L | 16 | | 187.20 |
| FOOTBALL | LADIES | T-SHIRTS | 5TH & OCEAN | 400101100 1917L-2088 STEELERS | L.S/S HOCKEY TEE | STEELERS | | WHT/BLK | M | 16 | | 187.20 |
| FOOTBALL | LADIES | T-SHIRTS | 5TH & OCEAN | 400101100 1917L-2088 STEELERS | L.S/S HOCKEY TEE | STEELERS | | WHT/BLK | S | 7 | | 81.90 |
| FOOTBALL | LADIES | T-SHIRTS | 5TH & OCEAN | 400101100 1917L-2088 STEELERS | L.S/S HOCKEY TEE | STEELERS | | WHT/BLK | XL | 8 | | 93.60 |
| FOOTBALL | LADIES | T-SHIRTS | 5TH & OCEAN | 400101100 1917L-4290 GIANTS | L.S/S HOCKEY TEE | GIANTS | | WHT/RED | L | 13 | | 152.10 |
| FOOTBALL | LADIES | T-SHIRTS | 5TH & OCEAN | 400101100 1917L-4290 GIANTS | L.S/S HOCKEY TEE | GIANTS | | WHT/RED | M | 11 | | 128.70 |
| FOOTBALL | LADIES | T-SHIRTS | 5TH & OCEAN | 400101100 1917L-4290 GIANTS | L.S/S HOCKEY TEE | GIANTS | | WHT/RED | S | 7 | | 81.90 |
| FOOTBALL | LADIES | T-SHIRTS | 5TH & OCEAN | 400101100 1917L-4290 GIANTS | L.S/S HOCKEY TEE | GIANTS | | WHT/RED | XL | 7 | | 81.90 |
| FOOTBALL | LADIES | T-SHIRTS | 5TH & OCEAN | 400101100 1917L-4290 JETS | L.S/S HOCKEY TEE | JETS | | WHT/BLK | L | 15 | | 175.50 |
| FOOTBALL | LADIES | T-SHIRTS | 5TH & OCEAN | 400101100 1917L-4290 JETS | L.S/S HOCKEY TEE | JETS | | WHT/BLK | M | 13 | | 152.10 |
| FOOTBALL | LADIES | T-SHIRTS | 5TH & OCEAN | 400101100 1917L-4290 JETS | L.S/S HOCKEY TEE | JETS | | WHT/BLK | S | 7 | | 81.90 |
| FOOTBALL | LADIES | T-SHIRTS | 5TH & OCEAN | 400101100 1917L-4290 JETS | L.S/S HOCKEY TEE | JETS | | WHT/BLK | XL | 6 | | 70.20 |
| FOOTBALL | LADIES | T-SHIRTS | DALLAS COWBOYS MERCHNDSNG | 400101100 1863L | WOMEN'S L/S DBL LAYER TEE | COWBOYS | | WHT | L | 20 | | 160.00 |
| FOOTBALL | LADIES | T-SHIRTS | DALLAS COWBOYS MERCHNDSNG | 400101100 1863L | WOMEN'S L/S DBL LAYER TEE | COWBOYS | | WHT | M | 21 | | 168.00 |
| FOOTBALL | LADIES | T-SHIRTS | DALLAS COWBOYS MERCHNDSNG | 400101100 1863L | WOMEN'S L/S DBL LAYER TEE | COWBOYS | | WHT | S | 11 | | 88.00 |
| FOOTBALL | LADIES | T-SHIRTS | DALLAS COWBOYS MERCHNDSNG | 400101100 1863L | WOMEN'S L/S DBL LAYER TEE | COWBOYS | | WHT | XL | 12 | | 96.00 |
| FOOTBALL | LADIES | T-SHIRTS | G-III | 400101100 6T1HBRPC | L. TOUCH SUPER BOWL TEE | GIANTS | | WHT/RED | L | 11 | | 220.00 |
| FOOTBALL | LADIES | T-SHIRTS | G-III | 400101100 6T1HBRPC | L. TOUCH SUPER BOWL TEE | GIANTS | | WHT/RED | M | 11 | | 220.00 |
| FOOTBALL | LADIES | T-SHIRTS | G-III | 400101100 6T1HBRPC | L. TOUCH SUPER BOWL TEE | GIANTS | | WHT/RED | S | 3 | | 60.00 |
| FOOTBALL | LADIES | T-SHIRTS | G-III | 400101100 6T1HBRPC | L. TOUCH SUPER BOWL TEE | GIANTS | | WHT/RED | XL | 6 | | 120.00 |
| FOOTBALL | MENS | FLEECE | REEBOK / ADIDAS | 400101101 5330AANYJCL207 | M. GREATEST COLL TRACK JACKET | JETS | J. NAMATH | GRN | L | 2 | | 62.50 |
| FOOTBALL | MENS | FLEECE | REEBOK / ADIDAS | 400101101 5330AANYJCL207 | M. GREATEST COLL TRACK JACKET | JETS | J. NAMATH | GRN | M | 1 | | 62.50 |
| FOOTBALL | MENS | FLEECE | REEBOK / ADIDAS | 400101101 5330AANYJCL207 | M. GREATEST COLL TRACK JACKET | JETS | J. NAMATH | GRN | XL | 1 | | 62.50 |
| FOOTBALL | MENS | JERSEYS | MITCHELL & NESS | 400101106 FSPS75D | JOE GREEN 1975 JERSEY | STEELERS | J. GREEN | BLK | 42 | | | 300.00 |
| FOOTBALL | MENS | JERSEYS | MITCHELL & NESS | 400101106 FSPS75D | JOE GREEN 1975 JERSEY | STEELERS | J. GREEN | BLK | 40 | 2 | | 300.00 |
| FOOTBALL | MENS | JERSEYS | MITCHELL & NESS | 400101106 FSPS75D | JOE GREEN 1975 JERSEY | STEELERS | J. GREEN | BLK | 48 | 2 | | 300.00 |
| FOOTBALL | MENS | JERSEYS | MITCHELL & NESS | 400101106 F5SF89D | JOE MONTANA 1989 JERSEY | 49ERS | J. MONTANA | RED | 44 | 1 | | 150.00 |
| FOOTBALL | MENS | JERSEYS | MITCHELL & NESS | 400101106 F5SF89D | JOE MONTANA 1989 JERSEY | 49ERS | J. MONTANA | RED | 48 | 2 | | 300.00 |
| FOOTBALL | MENS | JERSEYS | REEBOK / ADIDAS | 400100106 7009A206EQJ5223 | M. S/S HOME JERSEY | GIANTS | E. MANNING | BLUE | L | 4 | | 160.00 |
| FOOTBALL | MENS | JERSEYS | REEBOK / ADIDAS | 400100106 7009A206EQJ5223 | M. S/S HOME JERSEY | GIANTS | E. MANNING | BLUE | XL | 5 | | 200.00 |
| FOOTBALL | MENS | JERSEYS | REEBOK / ADIDAS | 400100106 7009A206EQJ5223 | M. S/S HOME JERSEY | GIANTS | E. MANNING | BLUE | XXL | 3 | | 120.00 |
| FOOTBALL | MENS | JERSEYS | REEBOK / ADIDAS | 400100106 7009A206EQJ5686 | M. S/S HOME JERSEY | GIANTS | P. BURRESS | BLUE | L | 7 | | 280.00 |
| FOOTBALL | MENS | JERSEYS | REEBOK / ADIDAS | 400100106 7009A206EQJ5686 | M. S/S HOME JERSEY | GIANTS | P. BURRESS | BLUE | M | 1 | | 40.00 |
| FOOTBALL | MENS | JERSEYS | REEBOK / ADIDAS | 400100106 7009A206EQJ5686 | M. S/S HOME JERSEY | GIANTS | P. BURRESS | BLUE | XL | 8 | | 320.00 |
| FOOTBALL | MENS | JERSEYS | REEBOK / ADIDAS | 400100106 7009A206EQJ5686 | M. S/S HOME JERSEY | GIANTS | P. BURRESS | BLUE | XXL | 4 | | 160.00 |
| FOOTBALL | MENS | JERSEYS | REEBOK / ADIDAS | 400100106 7009A206EQJ6793 | M. S/S HOME JERSEY | GIANTS | J. TUCK | BLUE | L | 3 | | 120.00 |
| FOOTBALL | MENS | JERSEYS | REEBOK / ADIDAS | 400100106 7009A206EQJ6793 | M. S/S HOME JERSEY | GIANTS | J. TUCK | BLUE | M | 1 | | 40.00 |
| FOOTBALL | MENS | JERSEYS | REEBOK / ADIDAS | 400100106 7009A206EQJ6793 | M. S/S HOME JERSEY | GIANTS | J. TUCK | BLUE | XL | 3 | | 120.00 |
| FOOTBALL | MENS | JERSEYS | REEBOK / ADIDAS | 400100106 7009A206EQJ6793 | M. S/S HOME JERSEY | GIANTS | J. TUCK | BLUE | XXL | 1 | | 40.00 |
| FOOTBALL | MENS | JERSEYS | REEBOK / ADIDAS | 400100106 7009A2JS | TITANS REPLICA JERSEY | JETS | B. FARVE | BLU/GOLD | L | 12 | | 480.00 |
| FOOTBALL | MENS | JERSEYS | REEBOK / ADIDAS | 400100106 7009A2JS | TITANS REPLICA JERSEY | JETS | B. FARVE | BLU/GOLD | M | 16 | | 640.00 |
| FOOTBALL | MENS | JERSEYS | REEBOK / ADIDAS | 400100106 7009A2JS | TITANS REPLICA JERSEY | JETS | B. FARVE | BLU/GOLD | XL | 6 | | 240.00 |
| FOOTBALL | MENS | JERSEYS | REEBOK / ADIDAS | 400100106 7009A2JS | TITANS REPLICA JERSEY | JETS | B. FARVE | BLU/GOLD | M | 2 | | 80.00 |
| FOOTBALL | MENS | JERSEYS | REEBOK / ADIDAS | 400100106 7048A | M. PREMIER JERSEY | PACKERS | B. FAVRE | GRN | L | 3 | | 165.00 |
| FOOTBALL | MENS | JERSEYS | REEBOK / ADIDAS | 400100106 7048A | M. PREMIER JERSEY | PACKERS | B. FAVRE | GRN | XL | 7 | | 385.00 |
| FOOTBALL | MENS | JERSEYS | REEBOK / ADIDAS | 400100106 7048A | M. PREMIER JERSEY | PACKERS | B. FAVRE | GRN | XXL | 2 | | 110.00 |
| FOOTBALL | MENS | JERSEYS | REEBOK / ADIDAS | 400100106 7072A207LNAMA | NAMATH 1968 JERSEY | JETS | J. NAMATH | KLY GRN | M | 3 | | 150.00 |
| FOOTBALL | MENS | JERSEYS | REEBOK / ADIDAS | 400100106 7072A207LNAMA | NAMATH 1968 JERSEY | JETS | J. NAMATH | KLY GRN | S | 4 | | 250.00 |
| FOOTBALL | MENS | T-SHIRTS | DALLAS COWBOYS MERCHNDSNG | 400100100 D400M | MEN'S S/S SCHAMPIONS TEE | COWBOYS | | NVY | L | 41 | | 410.00 |
| FOOTBALL | MENS | T-SHIRTS | DALLAS COWBOYS MERCHNDSNG | 400100100 D400M | MEN'S S/S SCHAMPIONS TEE | COWBOYS | | NVY | M | 35 | | 350.00 |
| FOOTBALL | MENS | T-SHIRTS | DALLAS COWBOYS MERCHNDSNG | 400100100 D400M | MEN'S S/S SCHAMPIONS TEE | COWBOYS | | NVY | S | 14 | | 140.00 |
| FOOTBALL | MENS | T-SHIRTS | DALLAS COWBOYS MERCHNDSNG | 400100100 D400M | MEN'S S/S SCHAMPIONS TEE | COWBOYS | | NVY | XXL | 22 | | 220.00 |
| FOOTBALL | MENS | T-SHIRTS | DALLAS COWBOYS MERCHNDSNG | 400100100 DC07SJN | HOME OF LEGENDS N# S/S TEE | COWBOYS | | GRY | L | 34 | | 340.00 |
| FOOTBALL | MENS | T-SHIRTS | DALLAS COWBOYS MERCHNDSNG | 400100100 DC07SJN | HOME OF LEGENDS N# S/S TEE | COWBOYS | | GRY | M | 38 | | 380.00 |
| FOOTBALL | MENS | T-SHIRTS | DALLAS COWBOYS MERCHNDSNG | 400100100 DC07SJN | HOME OF LEGENDS N# S/S TEE | COWBOYS | | GRY | XXL | 17 | | 170.00 |
| FOOTBALL | MENS | T-SHIRTS | DALLAS COWBOYS MERCHNDSNG | 400100100 DC07SJN | HOME OF LEGENDS N# S/S TEE | COWBOYS | | GRY | S | 11 | | 110.00 |
| FOOTBALL | MENS | T-SHIRTS | PRO FOOTBALL HOF | 400100100 | 321838 M. S/S MED QTRBK LEGENDS TEE | | | WHT | L | 14 | | 70.00 |
| FOOTBALL | MENS | T-SHIRTS | PRO FOOTBALL HOF | 400100100 | 321839 M. S/S LG QTRBK LEGENDS TEE | | | WHT | L | 14 | | 70.00 |
| FOOTBALL | MENS | T-SHIRTS | PRO FOOTBALL HOF | 400100100 | 321841 M. S/S XL QTRBK LEGENDS TEE | | | WHT | XL | 33 | | 168.00 |
| FOOTBALL | MENS | T-SHIRTS | PRO FOOTBALL HOF | 400100100 | 322318 M. S/S XXL QTRBK LEGENDS TEE | | | WHT | XXL | 8 | | 40.00 |
| FOOTBALL | MENS | T-SHIRTS | PRO FOOTBALL HOF | 400100100 | 324607 M. S/S MED RUNBK LEGENDS TEE | | | GRY | M | 2 | | 28.00 |
| FOOTBALL | MENS | T-SHIRTS | PRO FOOTBALL HOF | 400100100 | 324608 M. S/S LG RUNBK LEGENDS TEE | | | GRY | L | 9 | | 108.00 |
| FOOTBALL | MENS | T-SHIRTS | PRO FOOTBALL HOF | 400100100 | 324609 M. S/S XL RUNBK LEGENDS TEE | | | GRY | XL | 13 | | 156.00 |
| FOOTBALL | MENS | T-SHIRTS | PRO FOOTBALL HOF | 400100100 | 324611 M. S/S XXL RUNBK LEGENDS TEE | | | GRY | XXL | 4 | | 50.00 |
| FOOTBALL | MENS | T-SHIRTS | PRO FOOTBALL HOF | 400100100 33133 GIANTS | M. S/S HOF TEE | | | BLU | L | 6 | | 42.00 |
| FOOTBALL | MENS | T-SHIRTS | PRO FOOTBALL HOF | 400100100 33133 GIANTS | M. S/S HOF TEE | GIANTS | | BLU | XL | 7 | | 42.00 |
| FOOTBALL | MENS | T-SHIRTS | PRO FOOTBALL HOF | 400100100 33133 GIANTS | M. S/S HOF TEE | GIANTS | | BLU | M | 3 | | 42.00 |
| FOOTBALL | MENS | T-SHIRTS | PRO FOOTBALL HOF | 400100100 33302 JETS | M. S/S HOF TEE | JETS | | GRN | L | 14 | | 98.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 2359AANYJCL207 | M.S/S GREATEST COLLECTION TEE | JETS | | GRN | L | 5 | | 87.50 |

| Sport | Dept | Type | Brand | SKU | Description | Team | Player | Color | Size | Qty | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 2359AANYJCL207 | M.S/S GREATEST COLLECTION TEE | JETS | | GRN | M | 7 | 122.50 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 2359AANYJCL207 | M.S/S GREATEST COLLECTION TEE | JETS | | GRN | S | 2 | 35.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 2359AANYJCL207 | M.S/S GREATEST COLLECTION TEE | JETS | | GRN | XL | 4 | 70.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 2359AAPSTCL214 | M. S/S GREATEST COLLECTION TEE | STEELERS | | GOLD | L | 5 | 87.50 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 2359AAPSTCL214 | M. S/S GREATEST COLLECTION TEE | STEELERS | | GOLD | M | 7 | 122.50 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 2359AAPSTCL214 | M. S/S GREATEST COLLECTION TEE | STEELERS | | GOLD | S | 3 | 52.50 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 2359AAPSTCL214 | M. S/S GREATEST COLLECTION TEE | STEELERS | | GOLD | XL | 3 | 52.50 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 G334AJNAHXSKY | JN SKTCH VINTG ATHLTIC S/S TEE | JETS | J. NAMATH | PUT GRN | L | 78 | 702.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 G334AJNAHXSKY | JN SKTCH VINTG ATHLTIC S/S TEE | JETS | J. NAMATH | PUT GRN | M | 23 | 207.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 G334AJNAHXSKY | JN SKTCH VINTG ATHLTIC S/S TEE | JETS | J. NAMATH | PUT GRN | XL | 78 | 702.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 G334AJNAHXSKY | JN SKTCH VINTG ATHLTIC S/S TEE | JETS | J. NAMATH | PUT GRN | XXL | 38 | 342.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 R2001OCNYG7UQA | S/S GIANTS 3X SUPERBOWL TEE | GIANTS | | GRY | L | 63 | 630.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 R2001OCNYG7UQA | S/S GIANTS 3X SUPERBOWL TEE | GIANTS | | GRY | M | 19 | 190.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 R2001OCNYG7UQA | S/S GIANTS 3X SUPERBOWL TEE | GIANTS | | GRY | XL | 76 | 760.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 R2001OCNYG7UQA | S/S GIANTS 3X SUPERBOWL TEE | GIANTS | | GRY | XXL | 40 | 400.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 R2002812NYG7YQU | M. L/S 3X SB CHAMPS TEE | GIANTS | | ROYAL | L | 92 | 1,288.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 R2002812NYG7YQU | M. L/S 3X SB CHAMPS TEE | GIANTS | | ROYAL | M | 43 | 602.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 R2002812NYG7YQU | M. L/S 3X SB CHAMPS TEE | GIANTS | | ROYAL | XL | 92 | 1,288.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 R2002812NYG7YQU | M. L/S 3X SB CHAMPS TEE | GIANTS | | ROYAL | XXL | 42 | 588.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 R200A005CBFACEH | M. FULL OF PRIDE TEE | JETS | B. FAVRE | GREY | L | 38 | 380.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 R200A005CBFACEH | M. FULL OF PRIDE TEE | JETS | B. FAVRE | GREY | M | 15 | 150.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 R200A005CBFACEH | M. FULL OF PRIDE TEE | JETS | B. FAVRE | GREY | XL | 41 | 410.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 R200A005CBFACEH | M. FULL OF PRIDE TEE | JETS | B. FAVRE | GREY | XXL | 23 | 230.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 R200A005CNYBHH | S/S GIANTS 3X RINGS TEE | GIANTS | | NVY | L | 84 | 756.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 R200A005CNYBHH | S/S GIANTS 3X RINGS TEE | GIANTS | | NVY | M | 40 | 360.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 R200A005CNYBHH | S/S GIANTS 3X RINGS TEE | GIANTS | | NVY | XL | 67 | 603.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 R200A005CNYBHH | S/S GIANTS 3X RINGS TEE | GIANTS | | NVY | XXL | 40 | 360.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 R200A10CBFA7YNP | NAME AND NUMBER TEE | | B. FARVE | GREY | XL | 1 | 13.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 R200ANFL7XSV | M. S/S NFL HSTY OF LEAGUE TEE | | | GRY | L | 87 | 870.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 R200ANFL7XSV | M. S/S NFL HSTY OF LEAGUE TEE | | | GRY | M | 33 | 330.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 R200ANFL7XSV | M. S/S NFL HISTY OF LEAGUE TEE | | | GRY | XL | 86 | 860.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 R200ANFL7XSV | M. S/S NFL HISTY OF LEAGUE TEE | | | GRY | XXL | 43 | 430.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 R2022A005PST7YQU | M. L/S 3X SB CHAMPS TEE | STEELERS | | BLK | L | 84 | 1,176.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 R2022A005PST7YQU | M. L/S 3X SB CHAMPS TEE | STEELERS | | BLK | M | 40 | 560.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 R2022A005PST7YQU | M. L/S 3X SB CHAMPS TEE | STEELERS | | BLK | XL | 91 | 1,274.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 R2022A005PST7YQU | M. L/S 3X SB CHAMPS TEE | STEELERS | | BLK | XXL | 44 | 616.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 R202A017NEP7YQU | M. L/S 3X SB CHAMPS TEE | PATRIOTS | | NAVY | L | 83 | 1,162.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 R202A017NEP7YQU | M. L/S 3X SB CHAMPS TEE | PATRIOTS | | NAVY | M | 40 | 560.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 R202A017NEP7YQU | M. L/S 3X SB CHAMPS TEE | PATRIOTS | | NAVY | XL | 70 | 980.00 |
| FOOTBALL | MENS | T-SHIRTS | REEBOK / ADIDAS | 400100100 R202A017NEP7YQU | M. L/S 3X SB CHAMPS TEE | PATRIOTS | | NAVY | XXL | 47 | 658.00 |
| FOOTBALL | MENS | T-SHIRTS | SPORTS IMAGES | 400100100 8CARSON | HARRY CARSON SIGNED 8X10 | | H. CARSON | | | 4 | 8.00 |
| FOOTBALL | MENS | T-SHIRTS | TERRELL OWENS APPAREL | 400100100 IBELIEVE | M. S/S TEE IBELIEVE | | | BLUE | S | 2 | 26.00 |
| FOOTBALL | NONAPRL | ACCESSORY | FOREVER COLLECTBLS/ TM BN | 400103105 JETS | XMAS STOCKING | JETS | | | | 11 | 88.00 |
| FOOTBALL | NONAPRL | ACCESSORY | FOREVER COLLECTBLS/ TM BN | 400103105 MBONFPL08NJBF | 5INCH PLAYER ORNAMENT | JETS | B. FAVRE | | | 24 | 138.00 |
| FOOTBALL | NONAPRL | ACCESSORY | FOREVER COLLECTBLS/ TM BN | 400103105 RBONFPLNJBF | PHOTO GLASS BALL ORNAMENT | JETS | B. FAVRE | | | 26 | 158.00 |
| FOOTBALL | NONAPRL | ACCESSORY | FOREVER COLLECTBLS/ TM BN | 400103105 SCMNFFBNJ | NY JETS FOOTBALL HAIR ELASTIC | JETS | | GRN | O/S | 63 | 141.75 |
| FOOTBALL | NONAPRL | ACCESSORY | GAMEWEAR | 400103105 CB-NFL-DAC | COWBOYS CLASSIC LTHR BRACELET | COWBOYS | | | O/S | 14 | 65.10 |
| FOOTBALL | NONAPRL | ACCESSORY | GAMEWEAR | 400103105 CB-NFL-GRP | PACKERS CLASSIC LTHR BRACELET | PACKERS | | | O/S | 17 | 79.05 |
| FOOTBALL | NONAPRL | ACCESSORY | GAMEWEAR | 400103105 CB-NFL-NEJ | GIANTS CLASSIC LTHR BRACELET | GIANTS | | | O/S | 27 | 125.55 |
| FOOTBALL | NONAPRL | ACCESSORY | GAMEWEAR | 400103105 CB-NFL-NEJ | JETS CLASSIC LTHR BRACELET | JETS | | | O/S | 38 | 176.70 |
| FOOTBALL | NONAPRL | ACCESSORY | GAMEWEAR | 400103105 CB-NFL-NEP | PATRIOTS CLSSIC LTHR BRACELET | PATRIOTS | | | O/S | 12 | 55.80 |
| FOOTBALL | NONAPRL | ACCESSORY | GAMEWEAR | 400103105 CB-NFL-PHE | EAGLES CLASSIC LTHR BRACELET | EAGLES | | | O/S | 8 | 37.20 |
| FOOTBALL | NONAPRL | ACCESSORY | GAMEWEAR | 400103105 CB-NFL-PIS | STEELERS CLSSIC LTHR BRACELET | STEELERS | | | O/S | 18 | 83.70 |
| FOOTBALL | NONAPRL | ACCESSORY | GAMEWEAR | 400103105 CB-NFL-SAF | 49ERS CLASSIC LTHR BRACELET | 49ERS | | | O/S | 22 | 102.30 |
| FOOTBALL | NONAPRL | ACCESSORY | GAMEWEAR | 400103105 CB-NFP-BER | BR N# TEAM CLR LTHR BRACELET | STEELERS | B. ROETHLISBERGER | | O/S | 17 | 79.05 |
| FOOTBALL | NONAPRL | ACCESSORY | GAMEWEAR | 400103105 CB-NFP-ELM | EM N# TEAM CLR LTHR BRACELET | GIANTS | E. MANNING | | O/S | 56 | 260.40 |
| FOOTBALL | NONAPRL | ACCESSORY | GAMEWEAR | 400103105 CB-NFP-PEM | PM N# TEAM CLR LTHR BRACELET | COLTS | P. MANNING | | O/S | 15 | 69.75 |
| FOOTBALL | NONAPRL | ACCESSORY | GAMEWEAR | 400103105 CB-NFP-PLB | PB N# TEAM CLR LTHR BRACELET | GIANTS | P. BURRES | | O/S | 44 | 204.60 |
| FOOTBALL | NONAPRL | ACCESSORY | GAMEWEAR | 400103105 CB-NFP-TEO | TO N# TEAM CLR LTHR BRACELET | COWBOYS | T. OWENS | | O/S | 23 | 106.95 |
| FOOTBALL | NONAPRL | ACCESSORY | GAMEWEAR | 400103105 CB-NFP-TOB | TB N# TEAM CLR LTHR BRACELET | PATRIOTS | T. BRADY | | O/S | 16 | 74.40 |
| FOOTBALL | NONAPRL | ACCESSORY | GAMEWEAR | 400103105 CB-NFP-TOR | TR N# TEAM CLR LTHR BRACELET | COWBOYS | T. ROMO | | O/S | 18 | 83.70 |
| FOOTBALL | NONAPRL | ACCESSORY | GAMEWEAR | 400103105 CB-NFP-VIY | VY N# TEAM CLR LTHR BRACELET | | V. YOUNG | | O/S | 23 | 106.95 |
| FOOTBALL | NONAPRL | ACCESSORY | JIBBITZ | 400103105 NFL-OCB | JIBBITZ - BROWNS | BROWNS | | | O/S | 22 | 66.00 |
| FOOTBALL | NONAPRL | ACCESSORY | JIBBITZ | 400103105 NFL-DCB | JIBBITZ - COWBOYS | COWBOYS | | | O/S | 14 | 42.00 |
| FOOTBALL | NONAPRL | ACCESSORY | JIBBITZ | 400103105 NFL-GBP | JIBBITZ - PACKERS | PACKERS | | | O/S | 13 | 39.00 |
| FOOTBALL | NONAPRL | ACCESSORY | JIBBITZ | 400103105 NFL-NEP | JIBBITZ - PATRIOTS | PATRIOTS | | | O/S | 36 | 54.00 |
| FOOTBALL | NONAPRL | ACCESSORY | JIBBITZ | 400103105 NFL-NYJ | JIBBITZ - GIANTS | GIANTS | | | O/S | 32 | 96.00 |
| FOOTBALL | NONAPRL | ACCESSORY | JIBBITZ | 400103105 NFL-NYJ | JIBBITZ - JETS | JETS | | | O/S | 3 | 4.50 |
| FOOTBALL | NONAPRL | ACCESSORY | JIBBITZ | 400103105 NFL-PTS | JIBBITZ - STEELERS | STEELERS | | | O/S | 5 | 15.00 |
| FOOTBALL | NONAPRL | ACCESSORY | JIBBITZ | 400103105 NFL-SFF | JIBBITZ - 49ERS | 49ERS | | | O/S | 6 | 18.00 |
| FOOTBALL | NONAPRL | BTR JEWLRY | LITTLEARTH | 400103113 31003-GIANTS | FENDER FLAIR SW CRYSTAL PURSE | GIANTS | | RED/BLU | L | 1 | 150.00 |
| FOOTBALL | NONAPRL | BTR JEWLRY | LITTLEARTH | 400103113 32003-GIAN-XLII | PETITE PURSE SBXLII | GIANTS | | RED/BLU | S | 5 | 76.25 |
| FOOTBALL | NONAPRL | BTR JEWLRY | LITTLEARTH | 400103113 32003-GIANTS | PETITE PURSE | GIANTS | | RED/BLU | S | 1 | 19.00 |
| FOOTBALL | NONAPRL | BTR JEWLRY | LITTLEARTH | 400103113 32003-JETS | PETITE PURSE | JETS | | GRN/WHT | O/S | 5 | 95.00 |
| FOOTBALL | NONAPRL | FAN STUFF | FOAMATION | 400103109 CHM | CHEESEHEAD MEDIUM | PACKERS | | YEL | M | 26 | 156.00 |
| FOOTBALL | NONAPRL | FAN STUFF | FOAMATION | 400103109 KEY CH | CHEESEHEAD KEY CHAIN | PACKERS | | YEL | O/S | 3 | 4.50 |
| FOOTBALL | NONAPRL | FAN STUFF | FOAMATION | 400103109 RCHL | CHEESEHEAD LARGE | PACKERS | | YEL | L | 28 | 245.00 |
| FOOTBALL | NONAPRL | FAN STUFF | FOREVER COLLECTBLS/ TM BN | 400103109 B10NFFZHDCHSB42NG | SUPERBOWL 42 GIANTS FUZZY BEAR | GIANTS | | | O/S | 2 | 7.00 |
| FOOTBALL | NONAPRL | FAN STUFF | FOREVER COLLECTBLS/ TM BN | 400103109 B10NFFZHDDC | COWBOYS FUZZY HOODY BEAR | COWBOYS | | | O/S | 6 | 21.00 |
| FOOTBALL | NONAPRL | FAN STUFF | FOREVER COLLECTBLS/ TM BN | 400103109 B10NFFZLNJBFRD | 8INCH JERSEY BEAR | JETS | B. FAVRE | | | O/S | 50 | 212.50 |
| FOOTBALL | NONAPRL | FAN STUFF | FOREVER COLLECTBLS/ TM BN | 400103109 B10NFLS1PI6 | STEELERS SOLID BEAR | STEELERS | | | O/S | 4 | 14.00 |
| FOOTBALL | NONAPRL | FAN STUFF | FOREVER COLLECTBLS/ TM BN | 400103109 B10NFSFHDNG | 8' SPECIAL FABRIC HODDY | GIANTS | | | O/S | 12 | 42.00 |
| FOOTBALL | NONAPRL | FAN STUFF | FOREVER COLLECTBLS/ TM BN | 400103109 B10NFSFHDNJ | JETS SPECIAL FABRIC HOODY BEAR | JETS | | | O/S | 6 | 21.00 |
| FOOTBALL | NONAPRL | FAN STUFF | FRANKLIN SPORTS | 400103109 699IF09 | GIANTS FAN FACE MASK 6PK | GIANTS | | BLU/RED | O/S | 2 | 7.70 |
| FOOTBALL | NONAPRL | FAN STUFF | FRANKLIN SPORTS | 400103109 699IF24 | PATRIOTS FAN FACE MASK 6PK | PATRIOTS | | BLU/RED | O/S | 2 | 15.40 |
| FOOTBALL | NONAPRL | FAN STUFF | FRANKLIN SPORTS | 400103109 699IF25 | JETS FAN FACE MASK 6PK | JETS | | BLK/WHL | O/S | 1 | 7.70 |
| FOOTBALL | NONAPRL | FAN STUFF | FRANKLIN SPORTS | 400103109 699IF26 | STEELERS FAN FACE MASK 6PK | STEELERS | | BLK/YEL | | 1 | 7.70 |
| FOOTBALL | NONAPRL | FAN STUFF | GAMETIME SHOP | 400103109 NFL-BA-DAL | JEWELED BODY ART TATTOOS | COWBOYS | | | O/S | 8 | 32.00 |
| FOOTBALL | NONAPRL | FAN STUFF | GAMETIME SHOP | 400103109 NFL-BA-NYG | JEWELED BODY ART TATTOOS | GIANTS | | | O/S | 9 | 36.00 |
| FOOTBALL | NONAPRL | FAN STUFF | GAMETIME SHOP | 400103109 NFL-BA-NYJ | JEWELED BODY ART TATTOOS | JETS | | | O/S | 9 | 36.00 |
| FOOTBALL | NONAPRL | FAN STUFF | GAMETIME SHOP | 400103109 NFL-BA-PHI | JEWELED BODY ART TATTOOS | EAGLES | | | O/S | 10 | 40.00 |
| FOOTBALL | NONAPRL | FAN STUFF | GAMETIME SHOP | 400103109 NFL-BA-PIT | JEWELED BODY ART TATTOOS | STEELERS | | | O/S | 5 | 20.00 |
| FOOTBALL | NONAPRL | FAN STUFF | PARTY ANIMAL | 400103109 BEARSFACEDECAL | FACE DECALS | BEARS | | | -2 | | (3.88) |
| FOOTBALL | NONAPRL | FAN STUFF | PARTY ANIMAL | 400103109 BRAVESFACEDECAL | FACE DECALS | BRAVES | | | 48 | | 93.12 |
| FOOTBALL | NONAPRL | FAN STUFF | PARTY ANIMAL | 400103109 CARDSFACEDECAL | FACE DECALS | CARDINALS | | | -3 | | (5.82) |
| FOOTBALL | NONAPRL | FAN STUFF | PARTY ANIMAL | 400103109 CARDSFACEDECALS | FACE DECALS | CARDINALS | | | -10 | | (19.40) |
| FOOTBALL | NONAPRL | FAN STUFF | PARTY ANIMAL | 400103109 COLTFACEDECAL | FACE DECALS | COLTS | | | -2 | | (3.88) |
| FOOTBALL | NONAPRL | FAN STUFF | PARTY ANIMAL | 400103109 CUBSFACEDECAL | FACE DECALS | CUBS | | | 199 | | 386.06 |
| FOOTBALL | NONAPRL | FAN STUFF | PARTY ANIMAL | 400103109 DIAMFACEDECAL | FACE DECALS | DIAMONDBACKS | | | 48 | | 93.12 |
| FOOTBALL | NONAPRL | FAN STUFF | PARTY ANIMAL | 400103109 DOLFACEDECAL | FACE DECALS | DOLPHINS | | | -4 | | (7.76) |
| FOOTBALL | NONAPRL | FAN STUFF | PARTY ANIMAL | 400103109 EAGFACEDECAL | FACE DECALS | EAGLES | | | -6 | | (11.64) |
| FOOTBALL | NONAPRL | FAN STUFF | PARTY ANIMAL | 400103109 FALFACEDECAL | FACE DECALS | FALCONS | | | -1 | | (1.94) |
| FOOTBALL | NONAPRL | FAN STUFF | PARTY ANIMAL | 400103109 GIANTSFACEDECAL | FACE DECALS | GIANTS | | | -15 | | (29.10) |
| FOOTBALL | NONAPRL | FAN STUFF | PARTY ANIMAL | 400103109 JETSFACEDECAL | FACE DECALS | JETS | | | -4 | | (7.76) |
| FOOTBALL | NONAPRL | FAN STUFF | PARTY ANIMAL | 400103109 PACKERSFACEDECAL | FACE DECALS | PACKERS | | | -1 | | (1.94) |
| FOOTBALL | NONAPRL | FAN STUFF | PARTY ANIMAL | 400103109 PATFACEDECAL | FACE DECALS | PATRIOTS | | | -4 | | (7.76) |
| FOOTBALL | NONAPRL | FAN STUFF | PARTY ANIMAL | 400103109 RAVENSFACEDECAL | FACE DECALS | RAVENS | | | -1 | | (1.94) |
| FOOTBALL | NONAPRL | FAN STUFF | PARTY ANIMAL | 400103109 REDSKINFACEDECAL | FACE DECALS | REDSKINS | | | -1 | | (1.94) |
| FOOTBALL | NONAPRL | FAN STUFF | PARTY ANIMAL | 400103109 REDSOXFACEDECAL | FACE DECALS | SOX | | | 199 | | 386.06 |
| FOOTBALL | NONAPRL | FAN STUFF | PARTY ANIMAL | 400103109 SAINTSFACEDECAL | FACE DECALS | SAINTS | | | -2 | | (3.88) |
| FOOTBALL | NONAPRL | FAN STUFF | PARTY ANIMAL | 400103109 STEELFACEDECAL | FACE DECALS | STEELERS | | | -4 | | (7.76) |
| FOOTBALL | NONAPRL | FAN STUFF | PARTY ANIMAL | 400103109 TITANSFACEDECAL | FACE DECALS | TITANS | | | -1 | | (1.94) |
| FOOTBALL | NONAPRL | FAN STUFF | PARTY ANIMAL | 400103109 VIKNGSFACEDECAL | FACE DECALS | VIKINGS | | | -1 | | (1.94) |
| FOOTBALL | NONAPRL | FAN STUFF | SPORTS IMAGES | 400103109 CBNFFSFAGEM | #10 PLAYER IMAGE BALL | | ELI MANNING | | | 48 | 756.00 |
| FOOTBALL | NONAPRL | FAN STUFF | SPORTS IMAGES | 400103109 CBNFPLNGMS | #92 PLAYER IMAGE | | MICHAEL STRAHAN | | O/S | 43 | 75.25 |
| FOOTBALL | NONAPRL | FIGURINES | MCFARLANE TOYS | 400103114 NFL LEGENDS 3 CAMPBE | E. CAMPBELL FIGURINE | OILERS | E. CAMPBELL | | | 3 | 20.97 |
| FOOTBALL | NONAPRL | FIGURINES | UPPER DECK | 400103114 | 61970 TRACTOR TRAILER | BEARS | | | O/S | 39 | 89.85 |
| FOOTBALL | NONAPRL | FIGURINES | UPPER DECK | 400103114 | 61976 TRACTOR TRAILER | COWBOYS | | | O/S | 39 | 233.61 |
| FOOTBALL | NONAPRL | FIGURINES | UPPER DECK | 400103114 | 61982 TRACTOR TRAILER | PACKERS | | | O/S | 42 | 251.58 |
| FOOTBALL | NONAPRL | FIGURINES | UPPER DECK | 400103114 | 61996 TRACTOR TRAILER | PATRIOTS | | | O/S | 41 | 245.59 |
| FOOTBALL | NONAPRL | FIGURINES | UPPER DECK | 400103114 | 62000 TRACTOR TRAILER | GIANTS | | | O/S | 23 | 137.77 |
| FOOTBALL | NONAPRL | FIGURINES | UPPER DECK | 400103114 | 62002 TRACTOR TRAILER | JETS | | | O/S | 49 | 293.51 |

| Sport | Dept | Category | Vendor | Code | SKU | Description | Team | Player | Color | Size | Qty | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOOTBALL | NONAPRL | FIGURINES | UPPER DECK | 400103114 | 62008 | TRACTOR TRAILER | STEELERS | | | O/S | 29 | 173.71 |
| FOOTBALL | NONAPRL | FIGURINES | UPPER DECK | 400103114 | 63502 | SBWL XLII CHAMPS TRCTR TRAILR | GIANTS | | | O/S | 128 | 1,152.00 |
| FOOTBALL | NONAPRL | OTHER | MEMORY COMPANY | 400103107 | 664\GIANTS | BORN TO BE PIGGY BANK | GIANTS | | WHITE | | 5 | 50.00 |
| FOOTBALL | NONAPRL | OTHER | MEMORY COMPANY | 400103107 | 664\JETS | BORN TO BE PIGGY BANK | JETS | | WHITE | | 6 | 60.00 |
| FOOTBALL | NONAPRL | PNKEY/MGN | GAMEWEAR | 400103101 | FK-NFL-DAC | COWBOYS LOGO LTHR KEYCHAIN | COWBOYS | | | O/S | 12 | 55.80 |
| FOOTBALL | NONAPRL | PNKEY/MGN | GAMEWEAR | 400103101 | FK-NFL-GRP | PACKERS LOGO LTHR KEYCHAIN | PACKERS | | | O/S | 18 | 83.70 |
| FOOTBALL | NONAPRL | PNKEY/MGN | GAMEWEAR | 400103101 | FK-NFL-NEG | GIANTS LOGO LTHR KEYCHAIN | GIANTS | | | O/S | 20 | 93.00 |
| FOOTBALL | NONAPRL | PNKEY/MGN | GAMEWEAR | 400103101 | FK-NFL-NEJ | JETS LOGO LTHR KEYCHAIN | JETS | | | O/S | 38 | 176.70 |
| FOOTBALL | NONAPRL | PNKEY/MGN | GAMEWEAR | 400103101 | FK-NFL-NEP | PATRIOTS LOGO LTHR KEYCHAIN | PATRIOTS | | | O/S | 17 | 79.05 |
| FOOTBALL | NONAPRL | PNKEY/MGN | GAMEWEAR | 400103101 | FK-NFL-PHE | EAGLES LOGO LTHR KEYCHAIN | EAGLES | | | O/S | 16 | 74.40 |
| FOOTBALL | NONAPRL | PNKEY/MGN | GAMEWEAR | 400103101 | FK-NFL-PIS | STEELERS LOGO LTHR KEYCHAIN | STEELERS | | | O/S | 14 | 65.10 |
| FOOTBALL | NONAPRL | PNKEY/MGN | HILLMAN GROUP | 400103101 | 7328-518 | LUGGAGE TAGS | COWBOYS | | | O/S | -1 | (5.85) |
| FOOTBALL | NONAPRL | PNKEY/MGN | HILLMAN GROUP | 400103101 | 7328-628 | LUGGAGE TAGS | GIANTS | | | O/S | 21 | 122.85 |
| FOOTBALL | NONAPRL | PNKEY/MGN | HILLMAN GROUP | 400103101 | 7337-517 | MILITARY TAGS | STEELERS | | | O/S | 19 | 101.65 |
| FOOTBALL | NONAPRL | PNKEY/MGN | HILLMAN GROUP | 400103101 | 7337-518 | MILITARY TAGS | COWBOYS | | | O/S | 20 | 107.00 |
| FOOTBALL | NONAPRL | PNKEY/MGN | HILLMAN GROUP | 400103101 | 7337-595 | MILITARY TAGS | EAGLES | | | O/S | -6 | (32.10) |
| FOOTBALL | NONAPRL | PNKEY/MGN | HILLMAN GROUP | 400103101 | 7337-628 | MILITARY TAGS | GIANTS | | | O/S | 18 | 96.30 |
| FOOTBALL | NONAPRL | PNKEY/MGN | MAPLE LEAF PRODUCTIONS | 400103101 | ML-08-09 | COWBOYS JERSEY 4PK MAGNET SET | COWBOYS | | | O/S | 12 | 36.00 |
| FOOTBALL | NONAPRL | PNKEY/MGN | MAPLE LEAF PRODUCTIONS | 400103101 | ML-26-21 | GIANTS JERSEY 4PK MAGNET SET | GIANTS | | | O/S | 22 | 66.00 |
| FOOTBALL | NONAPRL | PNKEY/MGN | MAPLE LEAF PRODUCTIONS | 400103101 | ML-26-22 | JETS JERSEY 4PK MAGNET SET | JETS | | | O/S | 16 | 48.00 |
| FOOTBALL | NONAPRL | PNKEY/MGN | MAPLE LEAF PRODUCTIONS | 400103101 | ML-26-25 | STEELERS JERSEY 4PK MAGNET SET | STEELERS | | | O/S | 7 | 21.00 |
| FOOTBALL | NONAPRL | PNKEY/MGN | SISKIYOU PEWTER & GIFTS | 400103101 | SFKB075 | 49ERS BOTTLE OPENER KEYRING | 49ERS | | SIL/RED | O/S | 6 | 10.50 |
| FOOTBALL | NONAPRL | PNKEY/MGN | SISKIYOU PEWTER & GIFTS | 400103101 | SFKB090 | GIANTS BOTTLE OPENER KEYRING | GIANTS | | SIL/RYL | O/S | 32 | 56.00 |
| FOOTBALL | NONAPRL | PNKEY/MGN | SISKIYOU PEWTER & GIFTS | 400103101 | SFKB100 | JETS BOTTLE OPENER KEYRING | JETS | | SIL/GRN | O/S | 18 | 31.50 |
| FOOTBALL | NONAPRL | PNKEY/MGN | SISKIYOU PEWTER & GIFTS | 400103101 | SFKB120 | PATRIOTS BOTTLE OPENER KEYRING | PATRIOTS | | BLU/RED | O/S | 4 | 7.00 |
| FOOTBALL | NONAPRL | PNKEY/MGN | SISKIYOU PEWTER & GIFTS | 400103101 | SFKB160 | STEELERS BOTTLE OPENER KEYRING | STEELERS | | SIL/BLK | O/S | 3 | 5.25 |
| FOOTBALL | NONAPRL | PNKEY/MGN | TOPPERSCOT | 400103101 | NFLCCBP | PACKERS MAGNETIC MEMO HOLDER | PACKERS | | BRW/GRN | O/S | 7 | 17.50 |
| FOOTBALL | NONAPRL | PNKEY/MGN | TOPPERSCOT | 400103101 | NFLCCDC | COWBOYS MAGNETIC MEMO HOLDR | COWBOYS | | BRW/BLU | O/S | 5 | 12.50 |
| FOOTBALL | NONAPRL | PNKEY/MGN | TOPPERSCOT | 400103101 | NFLCCNEP | PATRIOTS MAGNETIC MEMO HOLDR | PATRIOTS | | BRW/NVY | O/S | 6 | 15.00 |
| FOOTBALL | NONAPRL | PNKEY/MGN | TOPPERSCOT | 400103101 | NFLCCNYG | GIANTS MAGNETIC MEMO HOLDR | GIANTS | | BRW/BLU | O/S | 39 | 97.50 |
| FOOTBALL | NONAPRL | PNKEY/MGN | TOPPERSCOT | 400103101 | NFLCCNYJ | JETS MAGNETIC MEMO HOLDR | JETS | | BRW/GRN | O/S | 3 | 7.50 |
| FOOTBALL | NONAPRL | PNKEY/MGN | TOPPERSCOT | 400103101 | NFLCCPS | STEELERS MAGNETIC MEMO HOLDR | STEELERS | | BRW.YEL | O/S | 5 | 12.50 |
| FOOTBALL | NONAPRL | PNKEY/MGN | TOPPERSCOT | 400103101 | NFLCCS49 | 49ERS MAGNETIC MEMO HOLDER | 49ERS | | BRW/RED | O/S | 10 | 25.00 |
| FOOTBALL | NONAPRL | PNNTS/BNRS | FATHEAD | 400103106 | 11-10022 | JETS FATHEAD TEAM HELMET | JETS | | | O/S | 3 | 144.00 |
| FOOTBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 400103106 | 61052 | THROWBACK MED PENNANT | BEARS | | | O/S | 4 | 43.00 |
| FOOTBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 400103106 | 6108Z | THROWBACK MED PENNANT | COWBOYS | | | O/S | 2 | 21.50 |
| FOOTBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 400103106 | 61111 | THROWBACK MED PENNANT | PACKERS | | | O/S | 6 | 64.50 |
| FOOTBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 400103106 | 6181 | THROWBACK MED PENNANT | GIANTS | | | O/S | 4 | 43.00 |
| FOOTBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 400103106 | 6120 | THROWBACK MED PENNANT | GIANTS | | | O/S | 13 | 139.75 |
| FOOTBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 400103106 | 61211 | THROWBACK MED PENNANT | JETS | | | O/S | 5 | 53.75 |
| FOOTBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 400103106 | 61212 | THROWBACK MED PENNANT | TITANS | | | O/S | 7 | 75.25 |
| FOOTBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 400103106 | 61241 | THROWBACK MED PENNANT | STEELERS | | | O/S | 10 | 107.50 |
| FOOTBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 400103106 | 61720 | PIGSKIN MED PENNANT | GIANTS | | | O/S | 8 | 98.00 |
| FOOTBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 400103106 | 61721 | PIGSKIN MED PENNANT | JETS | | | O/S | 5 | 61.25 |
| FOOTBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 400103106 | 77000 | DYNASTY LG. BANNER | STEELERS | | | O/S | 1 | 31.50 |
| FOOTBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 400103106 | 77031 | DYNASTY LG. BANNER | COWBOYS | | | O/S | 2 | 63.00 |
| FOOTBALL | NONAPRL | PNNTS/BNRS | WINNING STREAK SPORTS | 400103106 | 77065 | DYNASTY LG.BANNER | GIANTS | | | O/S | 2 | 63.00 |
| FOOTBALL | NONAPRL | POSTERS | FATHEAD | 400103116 | 11-10021 | GIANTS FATHEAD TEAM HELMET | GIANTS | | | O/S | 2 | 96.00 |
| FOOTBALL | NONAPRL | POSTERS | FATHEAD | 400103116 | 11-10025 | STEELERS FATHEAD TEAM HELMET | STEELERS | | | O/S | 2 | 96.00 |
| FOOTBALL | NONAPRL | POSTERS | FATHEAD | 400103116 | 12-10041 | B. FAVRE FATHEAD | PACKERS | B. FAVRE | | O/S | 1 | 52.00 |
| FOOTBALL | NONAPRL | POSTERS | FATHEAD | 400103116 | 12-20006 | T. BRADY FATHEAD | PATRIOTS | T. BRADY | | O/S | 1 | 52.00 |
| FOOTBALL | NONAPRL | POSTERS | FATHEAD | 400103116 | 12-20007 | L. TOMLINSON FATHEAD | CHARGERS | L. TOMLINSON | | O/S | 2 | 104.00 |
| FOOTBALL | NONAPRL | POSTERS | FATHEAD | 400103116 | 12-20235 | R. BUSH FATHEAD | SAINTS | R. BUSH | | O/S | 2 | 104.00 |
| FOOTBALL | NONAPRL | POSTERS | FATHEAD | 400103116 | 12-20236 | V. YOUNG FATHEAD | SAINTS | V. YOUNG | | O/S | 2 | 104.00 |
| FOOTBALL | NONAPRL | POSTERS | FATHEAD | 400103116 | 12-20249 | B. QUINN FATHEAD | COWBOYS | B. QUINN | | O/S | 1 | 52.00 |
| FOOTBALL | NONAPRL | POSTERS | FATHEAD | 400103116 | 13-10081 | L. TAYLOR FATHEAD | GIANTS | L. TAYLOR | | O/S | 1 | 52.00 |
| FOOTBALL | NONAPRL | POSTERS | FATHEAD | 400103116 | 91-91001 | COWBOYS CHRLDR BECCA FATHEAD | COWBOYS | | | O/S | 1 | 52.00 |
| FOOTBALL | NONAPRL | POSTERS | FATHEAD | 400103116 | 91-91002 | COWBOYS CHRLDR ANDREA FATHEAD | COWBOYS | | | O/S | 1 | 52.00 |
| FOOTBALL | NONAPRL | POSTERS | FATHEAD | 400103116 | 91-91003 | COWBOYS CHRLDR NICOLE FATHEAD | COWBOYS | | | O/S | 1 | 52.00 |
| FOOTBALL | NONAPRL | POSTERS | LEGENDARY SPORTS PRINTS | 400103116 | LSP-SS1F | AUTOGRAPHED LITHO | GIANTS | BAVARO/SIMMS | | | 1 | 375.00 |
| FOOTBALL | NONAPRL | POSTERS | LEGENDARY SPORTS PRINTS | 400103116 | LSP-SS1U | NY '86 CHAMPIONSHIP POSTERS | GIANTS | M. BAVARO | | | 44 | 1,265.00 |
| FOOTBALL | NONAPRL | POSTERS | LEGENDARY SPORTS PRINTS | 400103116 | LSPSS1F | FRAMED 86CHAMP POSTER FOR SHOW | | | | | 1 | 122.50 |
| FOOTBALL | NONAPRL | POSTERS | MUSEUM EDITIONS LTD | 400103116 | SBXLIUS | SUPERBOWL XLII U/S POSTER | | | | | 6 | 75.00 |
| FOOTBALL | NONAPRL | POSTERS | MUSEUM EDITIONS LTD | 400103116 | SBXLLUS | SUPERBOWL XLI U/S POSTER | | | | | 6 | 75.00 |
| FOOTBALL | NONAPRL | POSTERS | MUSEUM EDITIONS LTD | 400103116 | SBXXXIXUS | SUPERBOWL XL U/S POSTER | | | | | 6 | 75.00 |
| FOOTBALL | NONAPRL | POSTERS | MUSEUM EDITIONS LTD | 400103116 | SBXXXVIUS | SUPERBOWL XXXIX U/S POSTER | | | | | 5 | 62.50 |
| FOOTBALL | NONAPRL | POSTERS | MUSEUM EDITIONS LTD | 400103116 | SBXXXVUS | SUPERBOWL XXXVI U/S POSTER | | | | | 6 | 75.00 |
| FOOTBALL | NONAPRL | POSTERS | MUSEUM EDITIONS LTD | 400103116 | SBXXXVUS | SUPERBOWL XXXV U/S POSTER | | | | | 6 | 75.00 |
| FOOTBALL | NONAPRL | POSTERS | TRENDS INTERNATIONAL | 400103116 | RPA327 | COLTS - P. MANNING POSTER | COLTS | P. MANNING | RED | O/S | 12 | 30.00 |
| FOOTBALL | NONAPRL | TOWELS | MCARTHUR TOWEL & SPORTS | 400103110 | R13 SCFTJ | SUPER BOWL 42 CHAMPIONS TOWEL | | | | O/S | 52 | 78.00 |
| FOOTBALL | NONAPRL | TOWELS | TERRIBLE TOWEL/STLRS WHLS | 400103110 | W-08-54T | 5-TIME SUPERBOWL TOWEL | STEELERS | | GLD/BLK | O/S | 24 | 78.00 |
| FOOTBALL | NONAPRL | TRADNG CRD | SPORTS IMAGES | 400103108 | DR08FBE | 08 DONRUSS ELITE NFL | | | | | 56 | 243.60 |
| FOOTBALL | NONAPRL | TRADNG CRD | SPORTS IMAGES | 400103108 | DR08FBT | 2008 DONRUSS THREADS NFL | | | | | 97 | 275.48 |
| FOOTBALL | NONAPRL | TRADNG CRD | SPORTS IMAGES | 400103108 | T08FBC | 08 TOPPS CHROME NFL W/12 ROOK | | | | | 130 | 280.80 |
| FOOTBALL | NONAPRL | TRADNG CRD | SPORTS IMAGES | 400103108 | T08FBNYG | TOPPS 08 TEAM SET NFL | GIANTS | | | | 196 | 401.80 |
| FOOTBALL | NONAPRL | TRADNG CRD | SPORTS IMAGES | 400103108 | T08FBNYJ 97303 | TOPPS 08 TEAM SET NFL | JETS | | | | 127 | 260.35 |
| FOOTBALL | NONAPRL | TRADNG CRD | UPPER DECK | 400103108 | UD08FB | 2008 UD NFL WITH MEMO CARDS | | | | | 16 | 57.12 |
| FOOTBALL | NONAPRL | TRADNG CRD | UPPER DECK | 400103108 | 61928 | DODGE CHRGR/CORVETT 2PK W/ CRD | BEARS | | | O/S | 19 | 113.81 |
| FOOTBALL | NONAPRL | TRADNG CRD | UPPER DECK | 400103108 | 61930 | DODGE CHRGR/CORVETT 2PK W/ CRD | COWBOYS | | | O/S | 46 | 275.54 |
| FOOTBALL | NONAPRL | TRADNG CRD | UPPER DECK | 400103108 | 61932 | DODGE CHRGR/CORVETT 2PK W/ CRD | PACKERS | | | O/S | 41 | 245.59 |
| FOOTBALL | NONAPRL | TRADNG CRD | UPPER DECK | 400103108 | 61936 | DODGE CHRGR/CORVETT 2PK W/ CRD | PATRIOTS | | | O/S | 44 | 263.56 |
| FOOTBALL | NONAPRL | TRADNG CRD | UPPER DECK | 400103108 | 61938 | DODGE CHRGR/CORVETT 2PK W/ CRD | GIANTS | | | O/S | 30 | 179.70 |
| FOOTBALL | NONAPRL | TRADNG CRD | UPPER DECK | 400103108 | 61942 | DODGE CHRGR/CORVETT 2PK W/ CRD | EAGLES | | | O/S | 45 | 269.55 |
| FOOTBALL | NONAPRL | TRADNG CRD | UPPER DECK | 400103108 | 61946 | DODGE CHRGR/CORVETT 2PK W/ CRD | REDSKINS | | | O/S | 17 | 101.83 |
| FOOTBALL | SPTNG GD | DSHPP_EQP | BASELINE LICENSING GROUP | 400105108 | 13000202051 | KNICKS KD'S RECLINER | KNICKS | | ROY/ORG | O/S | 1 | 55.00 |
| FOOTBALL | SPTNG GD | DSHPP_EQP | BASELINE LICENSING GROUP | 400105108 | 2000022201351 | LAKERS VIDEO CHAIR | LAKERS | | PUR/GLD | O/S | 1 | 69.00 |
| FOOTBALL | SPTNG GD | FOOTBALLS | K2 LICENSED PRODUCTS | 400105102 | 6101078001 | GIANTS MINI FOOTBALLS | GIANTS | | | | 68 | 357.00 |
| FOOTBALL | SPTNG GD | FOOTBALLS | K2 LICENSED PRODUCTS | 400105102 | 6101079002 | JETS MINI FOOTBALL | JETS | | | | 98 | 514.50 |
| FOOTBALL | SPTNG GD | FOOTBALLS | K2 LICENSED PRODUCTS | 400105102 | 54269 | SB 42 CHAMPS MEDALLION FBALL | GIANTS | | WHT/BRW | O/S | 8 | 104.00 |
| FOOTBALL | SPTNG GD | FOOTBALLS | K2 LICENSED PRODUCTS | 400105102 | 74407 | THROW DOWN 3 BALL SOFTEE SET | COWBOYS | | | O/S | 8 | 31.60 |
| FOOTBALL | SPTNG GD | FOOTBALLS | K2 LICENSED PRODUCTS | 400105102 | 74410 | THIRD DOWN 3 BALL SOFTEE SET | PACKERS | | | O/S | 1 | 3.95 |
| FOOTBALL | SPTNG GD | FOOTBALLS | K2 LICENSED PRODUCTS | 400105102 | 74418 | THIRD DOWN 3 BALL SOFTEE SET | PATRIOTS | | | O/S | 1 | 3.95 |
| FOOTBALL | SPTNG GD | FOOTBALLS | K2 LICENSED PRODUCTS | 400105102 | 74422 | THIRD DOWN 3 BALL SOFTEE SET | EAGLES | | | O/S | 1 | 3.95 |
| FOOTBALL | SPTNG GD | FOOTBALLS | K2 LICENSED PRODUCTS | 400105102 | 74424 | THIRD DOWN 3 BALL SOFTEE SET | GIANTS | | | O/S | 1 | 3.95 |
| FOOTBALL | SPTNG GD | FOOTBALLS | K2 LICENSED PRODUCTS | 400105102 | 74440 | THIRD DOWN 3 BALL SOFTEE SET | JETS | | | O/S | 6 | 23.70 |
| FOOTBALL | SPTNG GD | HELMETS | PRO FOOTBALL HOF | 400105109 | 46417 | HOF AUTHENTIC HELMET | | | | | 1 | 162.50 |
| FOOTBALL | SPTNG GD | HELMETS | PRO FOOTBALL HOF | 400105109 | 94282 | HOF REPLICA HELMET | | | | | 2 | 135.00 |
| FOOTBALL | SPTNG GD | HELMETS | PRO FOOTBALL HOF | 400105109 | 94285 | HOF MINI HELMET | | | | | 2 | 32.00 |
| FOOTBALL | SPTNG GD | HELMETS | SPORTS IMAGES | 400105109 | NYGMINIHELMET | GIANTS MINI HELMET | GIANTS | | | | 15 | 204.75 |
| FOOTBALL | SPTNG GD | HELMETS | SPORTS IMAGES | 400105109 | NYJMINIHELMET | JETS MINI HELMET | JETS | | | | 5 | 68.25 |
| HEISMAN | HATS | CAPS | REEBOK / ADIDAS | 450104101 | I808A001_HEI_SLO_005_L | "HOH" EMB. SCRIPT STRUCTRD HAT | | | BLK | | 125 | 1,125.00 |
| HEISMAN | KIDS | 4-7 T-SHRT | OUTERSTUFF | 450102100 | 6P236S | HOH L/S TEE 4-7 | | | WHT | 4 | 47 | 317.25 |
| HEISMAN | KIDS | 4-7 T-SHRT | OUTERSTUFF | 450102100 | 6P236S | HOH L/S TEE 4-7 | | | WHT | 7 | 94 | 634.50 |
| HEISMAN | KIDS | 4-7 T-SHRT | OUTERSTUFF | 450102100 | 6P3AQR | HOH L/S TEE 4-7 | | | GRY | 6-May | 144 | 972.00 |
| HEISMAN | KIDS | 4-7 T-SHRT | OUTERSTUFF | 450102100 | 6P3AQR | HOH L/S TEE 4-7 | | | GRY | 4 | 48 | 324.00 |
| HEISMAN | KIDS | 4-7 T-SHRT | OUTERSTUFF | 450102100 | 6P3AQR | HOH S/S TEE 4-7 | | | GRY | 7 | 95 | 498.75 |
| HEISMAN | KIDS | 4-7 T-SHRT | OUTERSTUFF | 450102100 | 6P3HAQR | HOH S/S TEE 4-7 | | | GRY | 6-May | 142 | 745.50 |
| HEISMAN | KIDS | 8-20 T-SHR | OUTERSTUFF | 450102110 | 8P236S | HOH L/S TEE 8-20 | | | WHT | M | 88 | 616.25 |
| HEISMAN | KIDS | 8-20 T-SHR | OUTERSTUFF | 450102110 | 8P236S | HOH L/S TEE 8-20 | | | WHT | S | 45 | 290.00 |
| HEISMAN | KIDS | 8-20 T-SHR | OUTERSTUFF | 450102110 | 8P3AQR | HOH L/S TEE 8-20 | | | GRY | L | 92 | 529.00 |
| HEISMAN | KIDS | 8-20 T-SHR | OUTERSTUFF | 450102110 | 8P3AQR | HOH L/S TEE 8-20 | | | GRY | M | 92 | 529.00 |
| HEISMAN | KIDS | 8-20 T-SHR | OUTERSTUFF | 450102110 | 8P3AQR | HOH S/S TEE 8-20 | | | GRY | S | 43 | 247.25 |
| HEISMAN | KIDS | 8-20 T-SHR | OUTERSTUFF | 450102110 | 8P3HAQR | HOH S/S TEE 8-20 | | | GRY | XL | 18 | 529.00 |
| HEISMAN | KIDS | 8-20 T-SHR | OUTERSTUFF | 450102110 | 8P3HAQR | HOH S/S TEE 8-20 | | | GRY | XL | 9 | 247.25 |
| HEISMAN | KIDS | INF BASICS | OUTERSTUFF | 450102125 | 2DB4US | HOH L/S COTTON CREEPER INF | | | BBLU | 12 mo | 88 | 616.00 |
| HEISMAN | KIDS | INF BASICS | OUTERSTUFF | 450102125 | 2DB4US | HOH L/S COTTON CREEPER INF | | | BBLU | 18 mo | 86 | 602.00 |
| HEISMAN | KIDS | INF BASICS | OUTERSTUFF | 450102125 | 2DCWUS | HOH S/S COTTON CREEPER INF | | | WHT | 12 mo | 56 | 308.00 |
| HEISMAN | KIDS | INF BASICS | OUTERSTUFF | 450102125 | 2DCWUS | HOH S/S COTTON CREEPER INF | | | WHT | 18 mo | 99 | 546.00 |
| HEISMAN | KIDS | INF BASICS | OUTERSTUFF | 450102125 | 2DCWUS | HOH S/S COTTON CREEPER INF | | | WHT | 24 mo | 52 | 286.00 |
| HEISMAN | MEN'S | T-SHIRTS | REEBOK / ADIDAS | 450100100 | R200A005HEIHXFE | HOH "STRIKE THE POSE" S/S TEE | | | BLK | L | 88 | 880.00 |

| Category | Sub | Product | Vendor | Item # | Style | Description | Team | Player | Color | Size | Qty | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEISMAN | MEN'S | T-SHIRTS | REEBOK / ADIDAS | 450100100 | R200A005HEIHXFE | HOH "STRIKE THE POSE" S/S TEE | | | BLK | M | 80 | 800.00 |
| HEISMAN | MEN'S | T-SHIRTS | REEBOK / ADIDAS | 450100100 | R200A005HEIHXFE | HOH "STRIKE THE POSE" S/S TEE | | | BLK | S | 34 | 340.00 |
| HEISMAN | MEN'S | T-SHIRTS | REEBOK / ADIDAS | 450100100 | R200A005HEIHXFE | HOH "STRIKE THE POSE" S/S TEE | | | BLK | XL | 41 | 410.00 |
| HEISMAN | MEN'S | T-SHIRTS | REEBOK / ADIDAS | 450100100 | R200A210CHE17ZBT | HOH "NYC CENTRAL" L/S TEE | | | GRY | L | 87 | 957.00 |
| HEISMAN | MEN'S | T-SHIRTS | REEBOK / ADIDAS | 450100100 | R200A210CHE17ZBT | HOH "NYC CENTRAL" L/S TEE | | | GRY | M | 86 | 946.00 |
| HEISMAN | MEN'S | T-SHIRTS | REEBOK / ADIDAS | 450100100 | R202A10CHE17ZBT | HOH "NYC CENTRAL" L/S TEE | | | GRY | S | 36 | 396.00 |
| HEISMAN | MEN'S | T-SHIRTS | REEBOK / ADIDAS | 450100100 | R202A10CHE17ZBT | HOH "NYC CENTRAL" L/S TEE | | | GRY | XL | 41 | 451.00 |
| HEISMAN | NONAPRL | PNKEY/MGN | JOSTENS | 450103101 | STYLEA | DIE STRUCK FTBAL SHAPE HOH PIN | | | | | 70 | 521.50 |
| HEISMAN | NONAPRL | PNKEY/MGN | JOSTENS | 450103101 | STYLEB | ANT YELLW HOH HELMET CAST PIN | | | YEL | | 277 | 817.15 |
| HEISMAN | NONAPRL | PNKEY/MGN | JOSTENS | 450103101 | STYLEC | PEWTR HOH FTBAL SHAPE CAST PIN | | | PEWTER | | 273 | 532.35 |
| HOCKEY | HATS | CAPS | OLD TIME SPORTS | 70010101 | NH94798ACUSHNET | STANLEY CUP HOLY GRAIL 2 TONE | | | GRY | O/S | 67 | 603.00 |
| HOCKEY | HATS | CAPS | OLD TIME SPORTS | 70014101 | VH55606MARSHFIELD | ORIGINAL 6 HAT | | | BLK | O/S | 121 | 1,089.00 |
| HOCKEY | HATS | CAPS | ROGER EDWARDS SPORTS | 70014101 | R0401NVVTEABLKHAWKS | ORG 6 WASHED TWILL FRAYED CAP | BLACK HAWKS | | BLK | O/S | 12 | 126.00 |
| HOCKEY | HATS | CAPS | ROGER EDWARDS SPORTS | 70014101 | R0401NVVTEABRUINS | ORG 6 WASHED TWILL FRAYED CAP | BRUINS | | BLK | O/S | 12 | 126.00 |
| HOCKEY | HATS | CAPS | ROGER EDWARDS SPORTS | 70014101 | R0401NVVTEACANADIAN | ORG 6 WASHED TWILL FRAYED CAP | CANADIENS | | RED | O/S | 10 | 105.00 |
| HOCKEY | HATS | CAPS | ROGER EDWARDS SPORTS | 70014101 | R0401NVVTEAMAPLE | ORG 6 WASHED TWILL FRAYED CAP | MAPLE LEAFS | | BLU | O/S | 14 | 147.00 |
| HOCKEY | HATS | CAPS | ROGER EDWARDS SPORTS | 70014101 | R0401NVVTEARANGERS | ORG 6 WASHED TWILL FRAYED CAP | RANGERS | | NVY | O/S | 20 | 210.00 |
| HOCKEY | HATS | CAPS | ROGER EDWARDS SPORTS | 70014101 | R0401NVVTEAREDWINGS | ORG 6 WASHED TWILL FRAYED CAP | RED WINGS | | RED | O/S | 13 | 136.50 |
| HOCKEY | KIDS | 8-20 T-SHR | OLD TIME SPORTS | 700102110 | YNT7154114 | SPIRIT ESTABLISH 8-20 S/S T | BRUINS | | BLK | L | 24 | 169.20 |
| HOCKEY | KIDS | 8-20 T-SHR | OLD TIME SPORTS | 700102110 | YNT7154114 | SPIRIT ESTABLISH 8-20 S/S T | BRUINS | | BLK | M | 25 | 176.25 |
| HOCKEY | KIDS | 8-20 T-SHR | OLD TIME SPORTS | 700102110 | YNT7154114 | SPIRIT ESTABLISH 8-20 S/S T | BRUINS | | BLK | S | 12 | 84.60 |
| HOCKEY | KIDS | 8-20 T-SHR | OLD TIME SPORTS | 700102110 | YNT7154114 | SPIRIT ESTABLISH 8-20 S/S T | BRUINS | | BLK | XL | 12 | 84.60 |
| HOCKEY | KIDS | 8-20 T-SHR | OLD TIME SPORTS | 700102110 | YNT7154115 | SPIRIRT ESTABLISH 8-20 S/S T | RANGERS | | NVY | L | 41 | 289.05 |
| HOCKEY | KIDS | 8-20 T-SHR | OLD TIME SPORTS | 700102110 | YNT7154115 | SPIRIRT ESTABLISH 8-20 S/S T | RANGERS | | NVY | M | 46 | 324.30 |
| HOCKEY | KIDS | 8-20 T-SHR | OLD TIME SPORTS | 700102110 | YNT7154115 | SPIRIRT ESTABLISH 8-20 S/S T | RANGERS | | NVY | S | 16 | 112.80 |
| HOCKEY | KIDS | 8-20 T-SHR | OLD TIME SPORTS | 700102110 | YNT7154115 | SPIRIRT ESTABLISH 8-20 S/S T | RANGERS | | NVY | XL | 17 | 119.85 |
| HOCKEY | KIDS | 8-20 T-SHR | OLD TIME SPORTS | 700102110 | YNT7154117 | SPIRIT ESTABLISH 8-20 S/S T | REDWINGS | | RED | M | 21 | 148.05 |
| HOCKEY | KIDS | 8-20 T-SHR | OLD TIME SPORTS | 700102110 | YNT7154117 | SPIRIT ESTABLISH 8-20 S/S T | REDWINGS | | RED | S | 9 | 63.45 |
| HOCKEY | KIDS | 8-20 T-SHR | OLD TIME SPORTS | 700102110 | YNT7154117 | SPIRIT ESTABLISH 8-20 S/S T | REDWINGS | | RED | XL | 7 | 49.35 |
| HOCKEY | KIDS | 8-20 T-SHR | OLD TIME SPORTS | 700102110 | YNT7154119 | SPIRIT ESTABLISH 8-20 S/S T | FLYERS | | BLK | L | 24 | 169.20 |
| HOCKEY | KIDS | 8-20 T-SHR | OLD TIME SPORTS | 700102110 | YNT7154119 | SPIRIT ESTABLISH 8-20 S/S T | FLYERS | | BLK | M | 23 | 162.15 |
| HOCKEY | KIDS | 8-20 T-SHR | OLD TIME SPORTS | 700102110 | YNT7154119 | SPIRIT ESTABLISH 8-20 S/S T | FLYERS | | BLK | S | 12 | 84.60 |
| HOCKEY | KIDS | 8-20 T-SHR | OLD TIME SPORTS | 700102110 | YNT7154119 | SPIRIT ESTABLISH 8-20 S/S T | FLYERS | | BLK | XL | 11 | 77.55 |
| HOCKEY | KIDS | 8-20 T-SHR | OLD TIME SPORTS | 700102110 | YNT7154126 | SPIRIT ESTABLISH 8-20 S/S T | CANADIENS | | NVY | M | 23 | 162.15 |
| HOCKEY | KIDS | 8-20 T-SHR | OLD TIME SPORTS | 700102110 | YNT7154126 | SPIRIT ESTABLISH 8-20 S/S T | CANADIENS | | NVY | L | 23 | 162.15 |
| HOCKEY | KIDS | 8-20 T-SHR | OLD TIME SPORTS | 700102110 | YNT7154126 | SPIRIT ESTABLISH 8-20 S/S T | CANADIENS | | NVY | S | 9 | 63.45 |
| HOCKEY | KIDS | 8-20 T-SHR | OLD TIME SPORTS | 700102110 | YNT7154126 | SPIRIT ESTABLISH 8-20 S/S T | CANADIENS | | NVY | XL | 11 | 77.55 |
| HOCKEY | KIDS | 8-20 T-SHR | OLD TIME SPORTS | 700102110 | YNT7154129 | SPIRIT ESTABLISH 8-20 S/S T | ISLANDERS | | NVY | L | 24 | 169.20 |
| HOCKEY | KIDS | 8-20 T-SHR | OLD TIME SPORTS | 700102110 | YNT7154129 | SPIRIT ESTABLISH 8-20 S/S T | ISLANDERS | | NVY | M | 23 | 162.15 |
| HOCKEY | KIDS | 8-20 T-SHR | OLD TIME SPORTS | 700102110 | YNT7154129 | SPIRIT ESTABLISH 8-20 S/S T | ISLANDERS | | NVY | S | 7 | 49.35 |
| HOCKEY | KIDS | 8-20 T-SHR | OLD TIME SPORTS | 700102110 | YNT7154129 | SPIRIT ESTABLISH 8-20 S/S T | ISLANDERS | | NVY | XL | 11 | 77.55 |
| HOCKEY | KIDS | 8-20 T-SHR | OLD TIME SPORTS | 700102110 | YNT7154130 | SPIRIT ESTABLISH 8-20 S/S T | PENGUINS | | BLK | L | 19 | 133.95 |
| HOCKEY | KIDS | 8-20 T-SHR | OLD TIME SPORTS | 700102110 | YNT7154130 | SPIRIT ESTABLISH 8-20 S/S T | PENGUINS | | BLK | M | 21 | 148.05 |
| HOCKEY | KIDS | 8-20 T-SHR | OLD TIME SPORTS | 700102110 | YNT7154130 | SPIRIT ESTABLISH 8-20 S/S T | PENGUINS | | BLK | S | 7 | 49.35 |
| HOCKEY | KIDS | 8-20 T-SHR | OLD TIME SPORTS | 700102110 | YNT7154136 | SPIRIT ESTABLISH 8-20 S/S T | MAPLE LEAFS | | BLK | XL | 8 | 56.40 |
| HOCKEY | KIDS | 8-20 T-SHR | OLD TIME SPORTS | 700102110 | YNT7154136 | SPIRIT ESTABLISH 8-20 S/S T | MAPLE LEAFS | | NVY | L | 23 | 162.15 |
| HOCKEY | KIDS | 8-20 T-SHR | OLD TIME SPORTS | 700102110 | YNT7154136 | SPIRIT ESTABLISH 8-20 S/S T | MAPLE LEAFS | | NVY | M | 24 | 169.20 |
| HOCKEY | KIDS | 8-20 T-SHR | OLD TIME SPORTS | 700102110 | YNT7154136 | SPIRIT ESTABLISH 8-20 S/S T | MAPLE LEAFS | | NVY | S | 11 | 77.55 |
| HOCKEY | KIDS | 8-20 T-SHR | OLD TIME SPORTS | 700102110 | YNT7154136 | SPIRIT ESTABLISH 8-20 S/S T | MAPLE LEAFS | | NVY | XL | 12 | 84.60 |
| HOCKEY | LADIES | T-SHIRTS | ROGER EDWARDS SPORTS | 700101100 | R3008NCFISLRANGERS | L S/S LIFE WITHOUT GOALS TEE | RANGERS | | NVY | L | 33 | 412.50 |
| HOCKEY | LADIES | T-SHIRTS | ROGER EDWARDS SPORTS | 700101100 | R3008NCFISLRANGERS | L S/S LIFE WITHOUT GOALS TEE | RANGERS | | NVY | M | 31 | 387.50 |
| HOCKEY | LADIES | T-SHIRTS | ROGER EDWARDS SPORTS | 700101100 | R3008NCFISLRANGERS | L S/S LIFE WITHOUT GOALS TEE | RANGERS | | NVY | S | 14 | 175.00 |
| HOCKEY | LADIES | T-SHIRTS | ROGER EDWARDS SPORTS | 700101100 | R3008NCFISLRANGERS | L S/S LIFE WITHOUT GOALS TEE | RANGERS | | NVY | XL | 10 | 125.00 |
| HOCKEY | LADIES | T-SHIRTS | ROGER EDWARDS SPORTS | 700101100 | R3008NCFISLREDWINGS | L S/S LIFE WITHOUT GOALS TEE | RED WINGS | | BLK | L | 13 | 162.50 |
| HOCKEY | LADIES | T-SHIRTS | ROGER EDWARDS SPORTS | 700101100 | R3008NCFISLREDWINGS | L S/S LIFE WITHOUT GOALS TEE | RED WINGS | | BLK | M | 12 | 150.00 |
| HOCKEY | LADIES | T-SHIRTS | ROGER EDWARDS SPORTS | 700101100 | R3008NCFISLREDWINGS | L S/S LIFE WITHOUT GOALS TEE | RED WINGS | | BLK | S | 4 | 50.00 |
| HOCKEY | LADIES | T-SHIRTS | ROGER EDWARDS SPORTS | 700101100 | R3008NCFISLREDWINGS | L S/S LIFE WITHOUT GOALS TEE | RED WINGS | | BLK | XL | 6 | 75.00 |
| HOCKEY | LADIES | T-SHIRTS | ROGER EDWARDS SPORTS | 700101100 | R3008NVFISLCAN | L S/S LIFE WITHOUT GOALS TEE | CANADIENS | | NVY | L | 4 | 50.00 |
| HOCKEY | LADIES | T-SHIRTS | ROGER EDWARDS SPORTS | 700101100 | R3008NVFISLCAN | L S/S LIFE WITHOUT GOALS TEE | CANADIENS | | NVY | S | 3 | 37.50 |
| HOCKEY | MEN'S | FLEECE | OLD TIME SPORTS | 700100101 | VTT33706FACEOFF | ORIGINAL 6 HOODY FLEECE | | | BLK | L | 22 | 660.00 |
| HOCKEY | MEN'S | FLEECE | OLD TIME SPORTS | 700100101 | VTT33706FACEOFF | ORIGINAL 6 HOODY FLEECE | | | BLK | M | 6 | 180.00 |
| HOCKEY | MEN'S | FLEECE | OLD TIME SPORTS | 700100101 | VTT33706FACEOFF | ORIGINAL 6 HOODY FLEECE | | | BLK | S | 11 | 330.00 |
| HOCKEY | MEN'S | FLEECE | OLD TIME SPORTS | 700100101 | VTT33706FACEOFF | ORIGINAL 6 HOODY FLEECE | | | BLK | XL | 9 | 270.00 |
| HOCKEY | MEN'S | T-SHIRTS | OLD TIME SPORTS | 700100100 | AZ12 | SINCE 1917 NHL CONCERT S/S TEE | | | BRW | L | 37 | 397.75 |
| HOCKEY | MEN'S | T-SHIRTS | OLD TIME SPORTS | 700100100 | AZ12 | SINCE 1917 NHL CONCERT S/S TEE | | | BRW | M | 17 | 182.75 |
| HOCKEY | MEN'S | T-SHIRTS | OLD TIME SPORTS | 700100100 | AZ12 | SINCE 1917 NHL CONCERT S/S TEE | | | BRW | XL | 42 | 451.50 |
| HOCKEY | MEN'S | T-SHIRTS | OLD TIME SPORTS | 700100100 | AZ12 | SINCE 1917 NHL CONCERT S/S TEE | | | BRW | XXL | 23 | 247.25 |
| HOCKEY | MEN'S | T-SHIRTS | OLD TIME SPORTS | 700100100 | AZ13 | CLASS OF CENTURY S/S TEE | | | BLK | L | 3 | 32.25 |
| HOCKEY | MEN'S | T-SHIRTS | OLD TIME SPORTS | 700100100 | AZ13 | CLASS OF CENTURY S/S TEE | | | BLK | M | 10 | 107.50 |
| HOCKEY | MEN'S | T-SHIRTS | OLD TIME SPORTS | 700100100 | AZ13 | CLASS OF CENTURY S/S TEE | | | BLK | XL | 45 | 483.75 |
| HOCKEY | MEN'S | T-SHIRTS | OLD TIME SPORTS | 700100100 | AZ13 | CLASS OF CENTURY S/S TEE | | | BLK | XXL | 18 | 193.50 |
| HOCKEY | MEN'S | T-SHIRTS | OLD TIME SPORTS | 700100100 | EVT38106BRAINTREE | ORIGINAL 6 S/S TEE | | | BLK | L | 79 | 770.25 |
| HOCKEY | MEN'S | T-SHIRTS | OLD TIME SPORTS | 700100100 | EVT38106BRAINTREE | ORIGINAL 6 S/S TEE | | | BLK | M | 37 | 360.75 |
| HOCKEY | MEN'S | T-SHIRTS | OLD TIME SPORTS | 700100100 | EVT38106BRAINTREE | ORIGINAL 6 S/S TEE | | | BLK | S | 22 | 214.50 |
| HOCKEY | MEN'S | T-SHIRTS | OLD TIME SPORTS | 700100100 | EVT38106BRAINTREE | ORIGINAL 6 S/S TEE | | | BLK | XL | 100 | 975.00 |
| HOCKEY | MEN'S | T-SHIRTS | OLD TIME SPORTS | 700100100 | EVT38106BRAINTREE | ORIGINAL 6 S/S TEE | | | BLK | XXL | 44 | 429.00 |
| HOCKEY | MEN'S | T-SHIRTS | OLD TIME SPORTS | 700100100 | STANLEYCUPGENERICHEM. | L/S STANLEY CUP HENLEY | | | GRY | L | 39 | 579.15 |
| HOCKEY | MEN'S | T-SHIRTS | OLD TIME SPORTS | 700100100 | STANLEYCUPGENERICHEM. | L/S STANLEY CUP HENLEY | | | GRY | M | 19 | 282.15 |
| HOCKEY | MEN'S | T-SHIRTS | OLD TIME SPORTS | 700100100 | STANLEYCUPGENERICHEM. | L/S STANLEY CUP HENLEY | | | GRY | XL | 39 | 579.15 |
| HOCKEY | MEN'S | T-SHIRTS | OLD TIME SPORTS | 700100100 | STANLEYCUPGENERICHEM. | L/S STANLEY CUP HENLEY | | | GRY | XXL | 24 | 356.40 |
| HOCKEY | MEN'S | T-SHIRTS | tbd | 700100100 | tbd | DIAG LOGO GAR WASH L/S | RANGERS | | NVY | L | 10 | 125.00 |
| HOCKEY | MEN'S | T-SHIRTS | tbd | 700100100 | tbd | DIAG LOGO GAR WASH L/S | RANGERS | | NVY | M | 30 | 375.00 |
| HOCKEY | MEN'S | T-SHIRTS | tbd | 700100100 | tbd | DIAG LOGO GAR WASH L/S | RANGERS | | NVY | S | 5 | 62.50 |
| HOCKEY | MEN'S | T-SHIRTS | REEBOK / ADIDAS | 700100100 | R200A-10C-NHLTXSV | HISTORY OF NHL W/ LOGO ON BACK | | | GRY | L | 85 | 850.00 |
| HOCKEY | MEN'S | T-SHIRTS | REEBOK / ADIDAS | 700100100 | R200A-10C-NHLTXSV | HISTORY OF NHL W/ LOGO ON BACK | | | GRY | M | 32 | 320.00 |
| HOCKEY | MEN'S | T-SHIRTS | REEBOK / ADIDAS | 700100100 | R200A-10C-NHLTXSV | HISTORY OF NHL W/ LOGO ON BACK | | | GRY | S | 37 | 370.00 |
| HOCKEY | MEN'S | T-SHIRTS | REEBOK / ADIDAS | 700100100 | R200A-10C-NHLTXSV | HISTORY OF NHL W/ LOGO ON BACK | | | GRY | XL | 32 | 320.00 |
| HOCKEY | NONAPRL | ACCESSORY | GAMEWEAR | 70010105 | CB-NHL-BOB | NHL CLASSC TEAM LTHR BRACELET | BRUINS | | | O/S | 32 | 148.80 |
| HOCKEY | NONAPRL | ACCESSORY | GAMEWEAR | 70010105 | CB-NHL-BUS | NHL CLASSC TEAM LTHR BRACELET | SABRES | | | O/S | 23 | 106.95 |
| HOCKEY | NONAPRL | ACCESSORY | GAMEWEAR | 70010105 | CB-NHL-DER | NHL CLASSC TEAM LTHR BRACELET | DEVILS | | | O/S | 22 | 102.30 |
| HOCKEY | NONAPRL | ACCESSORY | GAMEWEAR | 70010105 | CB-NHL-NED | NHL CLASSC TEAM LTHR BRACELET | DEVILS | | | O/S | 21 | 97.65 |
| HOCKEY | NONAPRL | ACCESSORY | GAMEWEAR | 70010105 | CB-NHL-NEI | NHL CLASSC TEAM LTHR BRACELET | ISLANDERS | | | O/S | 30 | 139.50 |
| HOCKEY | NONAPRL | ACCESSORY | GAMEWEAR | 70010105 | CB-NHL-NER | NHL CLASSC TEAM LTHR BRACELET | RANGERS | | | O/S | 17 | 79.05 |
| HOCKEY | NONAPRL | ACCESSORY | GAMEWEAR | 70010105 | CB-NHL-PIP | NHL CLASSC TEAM LTHR BRACELET | PENGUINS | | | O/S | 18 | 83.70 |
| HOCKEY | NONAPRL | ACCESSORY | GAMEWEAR | 70010105 | CB-NHL-TOM | NHL CLASSC TEAM LTHR BRACELET | MAPLE LEAFS | | | O/S | 24 | 111.60 |
| HOCKEY | NONAPRL | ACCESSORY | GAMEWEAR | 70010105 | TB-NHP-ALO | AO TEAM COLOR JERSEY BRACELET | CAPITALS | A. OVERCHKIN | | O/S | 15 | 69.75 |
| HOCKEY | NONAPRL | ACCESSORY | GAMEWEAR | 70010105 | TB-NHP-CHD | CD TEAM COLOR JERSEY BRACELET | RANGERS | C. DRURY | | O/S | 34 | 158.10 |
| HOCKEY | NONAPRL | ACCESSORY | GAMEWEAR | 70010105 | TB-NHP-HEL | HB TEAM COLOR JERSEY BRACELET | RANGERS | H. LUNDQVIST | | O/S | 34 | 158.10 |
| HOCKEY | NONAPRL | ACCESSORY | GAMEWEAR | 70010105 | TB-NHP-MAB | MB TEAM COLOR JERSEY BRACELET | DEVILS | M. BRODEUR | | O/S | 20 | 93.00 |
| HOCKEY | NONAPRL | ACCESSORY | GAMEWEAR | 70010105 | TB-NHP-SCG | SG TEAM COLOR JERSEY BRACELET | RANGERS | S. GOMEZ | | O/S | 42 | 195.30 |
| HOCKEY | NONAPRL | ACCESSORY | GAMEWEAR | 70010105 | TB-NHP-SIC | SC TEAM COLOR JERSEY BRACELET | PENGUINS | S. CROSBY | | O/S | 35 | 162.75 |
| HOCKEY | NONAPRL | ACCESSORY | JIBBITZ | 70010105 | NHL-BOB | JIBBITZ - BRUINS | BRUINS | | | O/S | 30 | 90.00 |
| HOCKEY | NONAPRL | ACCESSORY | JIBBITZ | 70010105 | NHL-DRW | JIBBITZ - RED WINGS | RED WINGS | | | O/S | 32 | 96.00 |
| HOCKEY | NONAPRL | ACCESSORY | JIBBITZ | 70010105 | NHL-NJD | JIBBITZ - DEVILS | DEVILS | | | O/S | 31 | 93.00 |
| HOCKEY | NONAPRL | ACCESSORY | JIBBITZ | 70010105 | NHL-NYI | JIBBITZ - ISLANDERS | ISLANDERS | | | O/S | 3 | 9.00 |
| HOCKEY | NONAPRL | ACCESSORY | JIBBITZ | 70010105 | NHL-NYR | JIBBITZ - RANGERS | RANGERS | | | O/S | 1 | 3.00 |
| HOCKEY | NONAPRL | ACCESSORY | JIBBITZ | 70010105 | NHL-TRM | JIBBITZ - MAPLE LEAFS | MAPLE LEAFS | | | O/S | 4 | 12.00 |
| HOCKEY | NONAPRL | BTR JEWLRY | LITTLEEARTH | 700103113 | 31005-RANGERS | FENDER FLAIR SW CRYSTAL PURSE | RANGERS | | RED/BLU | O/S | 1 | 150.00 |
| HOCKEY | NONAPRL | BTR JEWLRY | LITTLEEARTH | 700103113 | 32005-RANGERS | PETITE PURSE | RANGERS | | RED/BLU | O/S | 4 | 120.00 |
| HOCKEY | NONAPRL | DUFFLBAGS | LITTLEEARTH | 700103104 | 75001-RANGERS | TOTE BAG | RANGERS | | RED/BLU | O/S | 1 | 15.00 |
| HOCKEY | NONAPRL | FAN STUFF | FOREVER COLLECTBLS/ TM BN | 700103109 | B10NHCWDR | RED WINGS TEAM BEAR | RED WINGS | | | O/S | 13 | 45.50 |
| HOCKEY | NONAPRL | FAN STUFF | FOREVER COLLECTBLS/ TM BN | 700103109 | B10NHMSNI | ISLANDERS PLUSH MASCOT | ISLANDERS | | | O/S | 9 | 31.50 |
| HOCKEY | NONAPRL | FAN STUFF | FOREVER COLLECTBLS/ TM BN | 700103109 | B10NHSFNR | RANGERS SF BEAR | RANGERS | | | O/S | 30 | 105.00 |
| HOCKEY | NONAPRL | FAN STUFF | GAMETIME SHOP | 700103109 | NHL-BA-CAN | JEWELED BODY ART TATTOOS | CANADIENS | | | O/S | 11 | 44.00 |
| HOCKEY | NONAPRL | FAN STUFF | GAMETIME SHOP | 700103109 | NHL-BA-NJD | JEWELED BODY ART TATTOOS | DEVILS | | | O/S | 11 | 44.00 |
| HOCKEY | NONAPRL | FAN STUFF | GAMETIME SHOP | 700103109 | NHL-BA-NUF | JEWELED BODY ART TATTOOS | ISLANDERS | | | O/S | 12 | 48.00 |
| HOCKEY | NONAPRL | FAN STUFF | GAMETIME SHOP | 700103109 | NHL-BA-NYI | JEWELED BODY ART TATTOOS | ISLANDERS | | | O/S | 12 | 48.00 |
| HOCKEY | NONAPRL | FAN STUFF | GAMETIME SHOP | 700103109 | NHL-BA-NYR | JEWELED BODY ART TATTOOS | RANGERS | | | O/S | 9 | 36.00 |
| HOCKEY | NONAPRL | FAN STUFF | GAMETIME SHOP | 700103109 | NHL-BA-PIT | JEWELED BODY ART TATTOOS | PENGUINS | | | O/S | 14 | 56.00 |
| HOCKEY | NONAPRL | FAN STUFF | PRESS PASS INC. | 700103109 | 6211503A | ZAMBONI MACHINES | BRUINS | | | O/S | 21 | 105.00 |
| HOCKEY | NONAPRL | FAN STUFF | PRESS PASS INC. | 700103109 | 6211504A | ZAMBONI MACHINES | SABRES | | | O/S | 15 | 75.00 |

| Dept | Sub | Category | Vendor | Item No | Description | Team/League | Player | Color | O/S | Qty | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOCKEY | NONAPRL | FAN STUFF | PRESS PASS INC. | 700103109 | 6211511 ZAMBONI MACHINES | RED WINGS | | | O/S | 10 | 50.00 |
| HOCKEY | NONAPRL | FAN STUFF | PRESS PASS INC. | 700103109 | 6211518 ZAMBONI MACHINES | DEVILS | | | O/S | 20 | 100.00 |
| HOCKEY | NONAPRL | FAN STUFF | PRESS PASS INC. | 700103109 | 6211524 ZAMBONI MACHINES | PENGUINS | | | O/S | 14 | 70.00 |
| HOCKEY | NONAPRL | FAN STUFF | PRESS PASS INC. | 700103109 | 621520 ZAMBONI MACHINES | RANGERS | | | O/S | 32 | 160.00 |
| HOCKEY | NONAPRL | FAN STUFF | PRESS PASS INC. | 700103109 | 624016 ZAMBONI MACHINES | CANADIENS | | | O/S | 20 | 100.00 |
| HOCKEY | NONAPRL | FAN STUFF | SPORT FX INTERNATIONAL | 700103109 0702-16A | NHL SUPER STAR MICRO JERSEY | DEVILS | M. BRODEUR | | O/S | 15 | 50.25 |
| HOCKEY | NONAPRL | FAN STUFF | SPORT FX INTERNATIONAL | 700103109 0702-20A | NHL SUPER STAR MICRO JERSEY | RANGERS | C. DRURY | | O/S | 11 | 36.85 |
| HOCKEY | NONAPRL | FAN STUFF | SPORT FX INTERNATIONAL | 700103109 0702-24C | NHL SUPER STAR MICRO JERSEY | PENGUINS | S. CROSBY | | O/S | 13 | 43.55 |
| HOCKEY | NONAPRL | FAN STUFF | SPORT FX INTERNATIONAL | 700103109 0702-24D | NHL SUPER STAR MICRO JERSEY | PENGUINS | E. MALKIN | | O/S | 17 | 56.95 |
| HOCKEY | NONAPRL | FAN STUFF | SPORT FX INTERNATIONAL | 700103109 0702-30A | NHL SUPER STAR MICRO JERSEY | CAPITALS | A. OVERCHKIN | | O/S | 15 | 50.25 |
| HOCKEY | NONAPRL | FAN STUFF | SPORTSTAR INC. | 700103109 | 66113 ALL IN 1 DECAL BRUINS | BRUINS | | | O/S | 9 | 40.50 |
| HOCKEY | NONAPRL | FAN STUFF | SPORTSTAR INC. | 700103109 | 66114 ALL IN 1 DECAL SABRES | SABRES | | | O/S | 8 | 36.00 |
| HOCKEY | NONAPRL | FAN STUFF | SPORTSTAR INC. | 700103109 | 66120 ALL IN 1 DECAL RED WINGS | RED WINGS | | | O/S | 11 | 49.50 |
| HOCKEY | NONAPRL | FAN STUFF | SPORTSTAR INC. | 700103109 | 66125 ALL IN 1 DECAL CANADIENS | CANADIENS | | | O/S | 10 | 45.00 |
| HOCKEY | NONAPRL | FAN STUFF | SPORTSTAR INC. | 700103109 | 66127 ALL IN 1 DECAL DEVILS | DEVILS | | | O/S | 11 | 49.50 |
| HOCKEY | NONAPRL | FAN STUFF | SPORTSTAR INC. | 700103109 | 66128 ALL IN 1 DECAL ISLANDERS | ISLANDERS | | | O/S | 8 | 36.00 |
| HOCKEY | NONAPRL | FAN STUFF | SPORTSTAR INC. | 700103109 | 66129 ALL IN 1 DECAL RANGERS | RANGERS | | | O/S | 7 | 31.50 |
| HOCKEY | NONAPRL | FAN STUFF | SPORTSTAR INC. | 700103109 | 66133 ALL IN 1 DECAL PENGUINS | PENGUINS | | | O/S | 12 | 54.00 |
| HOCKEY | NONAPRL | FIGURINES | SPORTS IMAGES | 700103114 | 50049 MR. POTATO HEAD | ISLANDERS | | | O/S | 5 | 30.45 |
| HOCKEY | NONAPRL | FIGURINES | SPORTS IMAGES | 700103114 | 50050 MR. POTATO HEAD | RANGERS | | | O/S | 2 | 12.18 |
| HOCKEY | NONAPRL | FIGURINES | SPORTS IMAGES | 700103114 | 62300 OC CHOPPER | DEVILS | | | O/S | 6 | 37.50 |
| HOCKEY | NONAPRL | FIGURINES | SPORTS IMAGES | 700103114 | 62302 OC CHOPPER | ISLANDERS | | | O/S | 3 | 18.75 |
| HOCKEY | NONAPRL | FIGURINES | SPORTS IMAGES | 700103114 | 62807 OC CHOPPER | RANGERS | | | O/S | 4 | 25.00 |
| HOCKEY | NONAPRL | FURNITURE | TAILGATE ZONE | 700103111 NHL NYI TABLE | ISLANDERS JSY SNACK TABLE | ISLANDERS | | NVY/ORG | O/S | 4 | 76.00 |
| HOCKEY | NONAPRL | FURNITURE | TAILGATE ZONE | 700103111 NHL NYR TABLE | RANGERS JSY SNACK TABLE | RANGERS | | BLU/RED | O/S | 4 | 76.00 |
| HOCKEY | NONAPRL | OTHER | HOCKEY PUCK GUM | 700103107 HPG/DET | HOCKEY PUCK GUM | RED WINGS | | | O/S | 9 | 13.50 |
| HOCKEY | NONAPRL | OTHER | HOCKEY PUCK GUM | 700103107 HPG/NJD | HOCKEY PUCK GUM | DEVILS | | | O/S | 4 | 6.00 |
| HOCKEY | NONAPRL | OTHER | HOCKEY PUCK GUM | 700103107 HPG/NYI | HOCKEY PUCK GUM | ISLANDERS | | | O/S | 2 | 3.00 |
| HOCKEY | NONAPRL | OTHER | HOCKEY PUCK GUM | 700103107 HPG/NYR | HOCKEY PUCK GUM | RANGERS | | | O/S | 4 | 6.00 |
| HOCKEY | NONAPRL | OTHER | HOCKEY PUCK GUM | 700103107 HPG/ORIGINAL 6 | HOCKEY PUCK GUM | ORIGINAL 6 | | | O/S | -143 | (214.50) |
| HOCKEY | NONAPRL | OTHER | HOCKEY PUCK GUM | 700103107 HPG/PHI | HOCKEY PUCK GUM | FLYERS | | | O/S | 12 | 18.00 |
| HOCKEY | NONAPRL | OTHER | HOCKEY PUCK GUM | 700103107 HPG/PIT | HOCKEY PUCK GUM | PENGUINS | | | O/S | 11 | 16.50 |
| HOCKEY | PNKEY/MGN | HILLMAN GROUP | 700103101 7328-677 | LUGGAGE TAGS | RANGERS | | | | O/S | 12 | 60.00 |
| HOCKEY | PNKEY/MGN | HILLMAN GROUP | 700103101 7337-673 | MILITARY TAGS | CANADIENS | | | | O/S | 22 | 117.70 |
| HOCKEY | PNKEY/MGN | HILLMAN GROUP | 700103101 7337-677 | MILITARY TAGS | RANGERS | | | | O/S | 21 | 112.35 |
| HOCKEY | PNKEY/MGN | HILLMAN GROUP | 700103101 7337-681 | MILITARY TAGS | PENGUINS | | | | O/S | 24 | 128.40 |
| HOCKEY | PNKEY/MGN | MAPLE LEAF PRODUCTIONS | 700103101 ST-183-207 | CANADIENS JERSY 4PK MAGNET SET | CANADIENS | | | | O/S | 18 | 54.00 |
| HOCKEY | PNKEY/MGN | MAPLE LEAF PRODUCTIONS | 700103101 ST-183-210 | RANGERS JERSEY 4PK MAGNET SET | RANGERS | | | | O/S | -1 | (3.10) |
| HOCKEY | PNKEY/MGN | MAPLE LEAF PRODUCTIONS | 700103101 ST-183-213 | PENGUINS JERSEY 4PK MAGNET SET | PENGUINS | | | | O/S | 14 | 42.00 |
| HOCKEY | PNKEY/MGN | MAPLE LEAF PRODUCTIONS | 700103101 ST-183-223 | RED WINGS JERSY 4PK MAGNET SET | RED WINGS | | | | O/S | 12 | 36.00 |
| HOCKEY | PNKEY/MGN | MOTION BANNING | 700103101 | 87004 3D MOTION MAGNET | RANGERS | | | | O/S | 49 | 61.25 |
| HOCKEY | PNKEY/MGN | SPORT FX INTERNATIONAL | 700103101 2801-02 | NHL JERSEY KEYLIGHT RING | BRUINS | | | | O/S | 11 | 26.40 |
| HOCKEY | PNKEY/MGN | SPORT FX INTERNATIONAL | 700103101 2801-10L | NHL JERSEY KEYLIGHT RING | RED WINGS | | | | O/S | 18 | 43.20 |
| HOCKEY | PNKEY/MGN | SPORT FX INTERNATIONAL | 700103101 2801-16 | NHL JERSEY KEYLIGHT RING | CANADIENS | | | | O/S | 18 | 43.20 |
| HOCKEY | PNKEY/MGN | SPORT FX INTERNATIONAL | 700103101 2801-18 | NHL JERSEY KEYLIGHT RING | DEVILS | | | | O/S | 12 | 28.80 |
| HOCKEY | PNKEY/MGN | SPORT FX INTERNATIONAL | 700103101 2801-19 | NHL JERSEY KEYLIGHT RING | ISLANDERS | | | | O/S | 12 | 28.80 |
| HOCKEY | PNKEY/MGN | SPORT FX INTERNATIONAL | 700103101 2801-20 | NHL JERSEY KEYLIGHT RING | PENGUINS | | | | O/S | 73 | 175.20 |
| HOCKEY | PNKEY/MGN | SPORT FX INTERNATIONAL | 700103101 2801-24 | NHL JERSEY KEYLIGHT RING | PENGUINS | | | | O/S | 16 | 38.40 |
| HOCKEY | PNNTS/BNRS | SPORTS IMAGES | 700103106 | 323 NHL WINTER CLASSIC | | | | | O/S | 7 | 39.13 |
| HOCKEY | PNNTS/BNRS | WINNING STREAK SPORTS | 700103106 | 65311 HERITAGE BANNER | RED WINGS | | | | O/S | 1 | 10.75 |
| HOCKEY | PNNTS/BNRS | WINNING STREAK SPORTS | 700103106 | 78070 DYNASTY LG. BANNER | ISLANDERS | | | | O/S | 2 | 63.00 |
| HOCKEY | PNNTS/BNRS | WINNING STREAK SPORTS | 700103106 | 78080 DYNASTY LG. BANNER | RANGERS | | | | O/S | 1 | 31.50 |
| HOCKEY | PNNTS/BNRS | WINNING STREAK SPORTS | 700103106 | 78090 DYNASTY LG. BANNER | DEVILS | | | | O/S | 3 | 94.50 |
| HOCKEY | NONAPRL | POSTERS | FATHEAD | 700103116 T1-71201 | S. CROSBY SERIES 2 FATHEAD | PENGUINS | S. CROSBY | | O/S | 2 | 104.00 |
| HOCKEY | NONAPRL | POSTERS | FATHEAD | 700103116 T1-71202 | A. OVERCHKIN FATHEAD | CAPITALS | A. OVERCHKIN | | O/S | 2 | 104.00 |
| HOCKEY | NONAPRL | POSTERS | FATHEAD | 700103116 T1-71209 | H. LUNDQVIST FATHEAD | RANGERS | H. LUNDQVIST | | O/S | 2 | 104.00 |
| HOCKEY | NONAPRL | POSTERS | MUSEUM EDITIONS LTD | 700103116 2007NHLALLSTARUS | 2007 NHL ALLSTAR GAME U/S POST | | | | O/S | 3 | 37.50 |
| HOCKEY | NONAPRL | POSTERS | MUSEUM EDITIONS LTD | 700103116 2008NHLALLSTAR | 2008 NHL ALLSTAR GAME U/S POST | | | | O/S | 3 | 37.50 |
| HOCKEY | NONAPRL | POSTERS | TRENDS INTERNATIONAL | 700103116 RP3854 | DEVILS - M. BRODEUR POSTER | DEVILS | M. BRODEUR | | O/S | 3 | 9.00 |
| HOCKEY | NONAPRL | POSTERS | TRENDS INTERNATIONAL | 700103116 RP4002 | RANGERS - H. LUNDQVIST POSTER | RANGERS | H. LUNDQVIST | | O/S | 2 | 6.00 |
| HOCKEY | SPTNG GD | OTHER EQP | SPORTSTAR INC. | 700105107 | 65013 NHL BAUER MINI HELMET | BRUINS | | | O/S | 11 | 137.50 |
| HOCKEY | SPTNG GD | OTHER EQP | SPORTSTAR INC. | 700105107 | 65014 NHL BAUER MINI HELMET | SABRES | | | O/S | 5 | 62.50 |
| HOCKEY | SPTNG GD | OTHER EQP | SPORTSTAR INC. | 700105107 | 65020 NHL BAUER MINI HELMET | RED WINGS | | | O/S | 4 | 50.00 |
| HOCKEY | SPTNG GD | OTHER EQP | SPORTSTAR INC. | 700105107 | 65025 NHL BAUER MINI HELMET | CANADIENS | | | O/S | 3 | 37.50 |
| HOCKEY | SPTNG GD | OTHER EQP | SPORTSTAR INC. | 700105107 | 65027 NHL BAUER MINI HELMET | DEVILS | | | O/S | 6 | 75.00 |
| HOCKEY | SPTNG GD | OTHER EQP | SPORTSTAR INC. | 700105107 | 65028 NHL BAUER MINI HELMET | ISLANDERS | | | O/S | 12 | 150.00 |
| HOCKEY | SPTNG GD | OTHER EQP | SPORTSTAR INC. | 700105107 | 65029 NHL BAUER MINI HELMET | PENGUINS | | | O/S | 16 | 200.00 |
| HOCKEY | SPTNG GD | OTHER EQP | SPORTSTAR INC. | 700105107 | 65033 NHL BAUER MINI HELMET | PENGUINS | | | O/S | 10 | 125.00 |
| HOCKEY | SPTNG GD | PUCKS/STKS | INGLASCO | 700105106 | 51031368 PLAYER PUCK-LUNDVIST | RANGERS | H. LUNDQVIST | | O/S | 85 | 204.00 |
| HOCKEY | SPTNG GD | PUCKS/STKS | INGLASCO | 700105106 | 51031430 PLAYER PUCK-CROSBY | PENGUINS | S. CROSBY | | O/S | 48 | 115.20 |
| HOCKEY | SPTNG GD | PUCKS/STKS | INGLASCO | 700105106 | 51031247 PLAYER PUCK-OVECHKIN | CAPITALS | A. OVECHKIN | | O/S | 21 | 50.40 |
| HOCKEY | SPTNG GD | PUCKS/STKS | INGLASCO | 700105106 | 51031935 EXC ORIG 6 SMA PUCK | | | | O/S | 460 | 984.40 |
| HOCKEY | SPTNG GD | PUCKS/STKS | INGLASCO | 700105106 | 51031936 EXC SMA ORIG 6 CANADIENS PUCK | CANADIENS | | | O/S | 498 | 1,065.72 |
| HOCKEY | SPTNG GD | PUCKS/STKS | INGLASCO | 700105106 | 51031937 EXC SMA ORIG 6 LEAFS PUCK | LEAFS | | | O/S | 497 | 1,063.58 |
| HOCKEY | SPTNG GD | PUCKS/STKS | INGLASCO | 700105106 | 51031938 EXC SMA ORIG 6 BRUINS PUCK | BRUINS | | | O/S | 496 | 1,061.44 |
| HOCKEY | SPTNG GD | PUCKS/STKS | INGLASCO | 700105106 | 51031939 EXC SMA ORIG 6 BLACKHAWKS PUCK | BLACKHAWKS | | | O/S | 496 | 1,140.80 |
| HOCKEY | SPTNG GD | PUCKS/STKS | INGLASCO | 700105106 | 51031940 EXC SMA ORIG 6 RANGER PUCK | RANGERS | | | O/S | 481 | 1,029.34 |
| HOCKEY | SPTNG GD | PUCKS/STKS | INGLASCO | 700105106 | 51031941 EXC SMA ORIG 6 REDWINGS PUCK | REDWINGS | | | O/S | 488 | 1,044.32 |
| HOCKEY | SPTNG GD | PUCKS/STKS | INGLASCO | 700105106 | 51031942 EXC STANLEY CUP 1893 PUCK | | | | O/S | 183 | 507.22 |
| HOCKEY | SPTNG GD | PUCKS/STKS | INGLASCO | 700105106 | 51031943 EXC DYNASTY PUCK-ISLANDERS | ISLANDERS | | | O/S | 183 | 391.62 |
| HOCKEY | SPTNG GD | PUCKS/STKS | INGLASCO | 700105106 | 51031944 EXC SMA DYNASTY PUCK-RANGERS | RANGERS | | | O/S | 263 | 562.68 |
| HOCKEY | SPTNG GD | PUCKS/STKS | INGLASCO | 700105106 | 51031945 EXC SMA DYNASTY PUCK-CANADIENS | CANADIENS | | | O/S | 99 | 211.86 |
| HOCKEY | SPTNG GD | PUCKS/STKS | INGLASCO | 700105106 | 53031373 PLASTIC PLAYER GOALIE STICK | RANGERS | H. LUNDQVIST | | O/S | 48 | 247.20 |
| HOCKEY | SPTNG GD | PUCKS/STKS | INGLASCO | 700105106 | 53031431 PLASTIC PLAYER STICK-CROSBY | PENGUINS | S. CROSBY | | O/S | 41 | 178.35 |
| HOCKEY | SPTNG GD | PUCKS/STKS | INGLASCO | 700105106 | 53031324 PLSTC PLYR GOALIE STICK-BIRON | FLYERS | M. BIRON | | O/S | 12 | 61.80 |
| HOCKEY | SPTNG GD | PUCKS/STKS | INGLASCO | 700105106 | 53031903 EXC PLAYER STICK-OVECHKIN | CAPITALS | A. OVECHKIN | | O/S | 15 | 73.95 |
| HOCKEY | SPTNG GD | PUCKS/STKS | INGLASCO | 700105106 | 53031904 EXC ORIG 6 WOOD GOALIE STICK | | | | O/S | 433 | 2,420.47 |
| HOCKEY | SPTNG GD | PUCKS/STKS | INGLASCO | 700105106 | 53031905 EXC ORIG 6 BLK PLAYER STICK | | | | O/S | 478 | 1,371.86 |
| LIBRARY | BOOKS | AUTO RACNG | HACHETTE BOOKS | 850800806 | 191722714 GIRLFRIENDS GUIDE TO NASCAR | | | | | 12 | 109.80 |
| LIBRARY | BOOKS | AUTO RACNG | PENGUIN PUBLISHERS | 850800806 | 1582614288 DALE EARNHARDT:REAR VIEW MIRR | | D. EARNHARDT | | | 9 | 237.96 |
| LIBRARY | BOOKS | BASEBALL | HARPER COLLINS PUBLISHERS | 850800802 | 9.78006E+12 SMITHSONIAN BASEBALL | | | | | 3 | 49.44 |
| LIBRARY | BOOKS | BASEBALL | HISTORY PRESS | 850800802 | 9.7816E+12 BABE AND THE KID | | | | | 8 | 112.00 |
| LIBRARY | BOOKS | BASEBALL | LULU PUBLISHING | 850800802 | 9.78062E+12 DUGOUT WISDOM | | | | | 12 | 120.00 |
| LIBRARY | BOOKS | BASEBALL | MCGRAW PUBLISHING | 850800802 | 9.7807E+12 DIAMOND GEMS | | | | | 3 | 38.91 |
| LIBRARY | BOOKS | BASEBALL | MICHAELSON ENTERTAINMENT | 850800802 | 9.78193E+12 BOSTON RED SOX 101 | RED SOX | | | | 23 | 126.50 |
| LIBRARY | BOOKS | BASEBALL | MICHAELSON ENTERTAINMENT | 850800802 | 9.78193E+12 CHICAGO CUBS 101 | CUBS | | | | 27 | 148.50 |
| LIBRARY | BOOKS | BASEBALL | MICHAELSON ENTERTAINMENT | 850800802 | 9.78193E+12 NEW YORK METS 101 | METS | | | | 41 | 225.50 |
| LIBRARY | BOOKS | BASEBALL | MICHAELSON ENTERTAINMENT | 850800802 | 9.78193E+12 PHILADELPHIA PHILLIES 101 | PHILLIES | | | | 4 | 22.00 |
| LIBRARY | BOOKS | BASEBALL | MICHAELSON ENTERTAINMENT | 850800802 | 9.78193E+12 NEW YORK YANKEES 101 | YANKEES | | | | 29 | 159.50 |
| LIBRARY | BOOKS | BASEBALL | PRESS BOX LEGENDS | 850800802 | 9.78098E+12 THE STADIUM 1923-2008 | YANKEES | | | | 73 | 872.35 |
| LIBRARY | BOOKS | BASEBALL | RANDOM HOUSE BOOKS | 850800802 | 9.78035E+12 JACKIE ROBINSON:A BIOGRAPHY | DODGERS | J. ROBINSON | | | 5 | 45.75 |
| LIBRARY | BOOKS | BASEBALL | RANDOM HOUSE BOOKS | 850800802 | 9.78077E+12 1941: GREATEST YEAR IN SPORTS | | | | | 2 | 15.06 |
| LIBRARY | BOOKS | BASEBALL | RANDOM HOUSE BOOKS | 850800802 | 9.78142E+12 SHADES OF GLORY:NEGRO LEAGUES | | | | | 5 | 57.00 |
| LIBRARY | BOOKS | BASEBALL | SCALA PUBLISHING-NBN | 850800802 | 394274 NAT BASEBALL HOF MAP & GUIDEBK | | | | | 5 | 18.40 |
| LIBRARY | BOOKS | BASEBALL | TRIUMPH BOOKS | 850800802 | 9.7815TE+12 POURING SIX BEERS AT A TIME | | | | | 7 | 87.36 |
| LIBRARY | BOOKS | BASEBALL | TRIUMPH BOOKS | 850800802 | 9.7816E+12 100 THINGS RED SOX FAN KNOW | R.SOX | | | | 7 | 69.86 |
| LIBRARY | BOOKS | BASEBALL | TRIUMPH BOOKS | 850800802 | 9.7816E+12 MEMORIES OF YANKEE STADIUM | YANKEES | | | | 7 | 69.79 |
| LIBRARY | BOOKS | BASEBALL | TRIUMPH BOOKS | 850800802 | 9.7816E+12 FOR THE LOVE OF THE YANKEES | YANKEES | | | | 18 | 152.46 |
| LIBRARY | BOOKS | BASKETBALL | BAKER AND TAYLOR | 850800806 978-0-609-60828-9 | HOW TO BE A CHAMPION IN BUSINE | | M. JOHNSON | | | 9 | 130.50 |
| LIBRARY | BOOKS | BASKETBALL | PENGUIN BOOKS | 850800806 | 9.78036E+12 RUCKER PARK SETUP | | | | | 3 | 35.16 |
| LIBRARY | BOOKS | BASKETBALL | TRIUMPH BOOKS | 850800806 | 9.78143E+12 GAME OF MY LIFE: GROWING UP | | | | | 3 | 39.51 |
| LIBRARY | BOOKS | BOXING | PENGUIN BOOKS | 850800808 | 9.78045E+12 MUHAMMAD ALI: GREATEST ALL TIM | | M. ALI | | | 4 | 13.16 |
| LIBRARY | BOOKS | COLLEGE | MICHAELSON ENTERTAINMENT | 850800812 | 9.7809TE+12 USC 101 | USC | | | | 5 | 27.50 |
| LIBRARY | BOOKS | COLLEGE | MICHAELSON ENTERTAINMENT | 850800812 | 9.78193E+12 UNIV OF MICHIGAN 101 | MICHIGAN | | | | 4 | 22.00 |
| LIBRARY | BOOKS | COLLEGE | MICHAELSON ENTERTAINMENT | 850800812 | 9.78193E+12 UNIV OF NORTH CAROLINA 101 | UNC | | | | 5 | 27.50 |
| LIBRARY | BOOKS | COLLEGE | MICHAELSON ENTERTAINMENT | 850800812 | 9.78193E+12 UNIV OF NOTRE DAME 101 | NOTRE DAME | | | | 19 | 104.50 |
| LIBRARY | BOOKS | COLLEGE | MICHAELSON ENTERTAINMENT | 850800812 | 9.78193E+12 OHIO STATE 101 | OHIO | | | | 5 | 27.50 |
| LIBRARY | BOOKS | COLLEGE | RANDOM HOUSE BOOKS | 850800812 978-0-307-40609-5 | STANDING TALL | RUTGERS | | | | 11 | 148.17 |
| LIBRARY | BOOKS | COLLEGE | TRIUMPH BOOKS | 850800812 | 9.7815TE+12 HOW MARCH BECAME MADNESS | | | | | 4 | 55.92 |
| LIBRARY | BOOKS | FITNESS | BAKER AND TAYLOR | 850800814 | 9.7812E+12 T.O.S FINDING FITNESS | COWBOYS | T. OWENS | | | 14 | 207.48 |
| LIBRARY | BOOKS | FOOTBALL | H.O. ZIMMAN, INC. | 850800801 SB XLII PROGRAM | SB XLII 2008 OFFICIAL PROGRAM | | | | O/S | 36 | 180.00 |
| LIBRARY | BOOKS | FOOTBALL | HARPER COLLINS PUBLISHERS | 850800801 | 9.78006E+12 THE HEISMAN:GRT STORIES | | | | | 4 | 40.00 |

| Dept | Cat | Subcat | Vendor | SKU | Item | Description | Team | Author | Flag | Color | Size | Qty | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIBRARY | BOOKS | FOOTBALL | PENGUIN BOOKS | 850800801 | 9.78053E+12 | JOHN MADDEN: HERO OF FTBALL | | J. MADDEN | | | | 3 | 31.32 |
| LIBRARY | BOOKS | FOOTBALL | PENGUIN BOOKS | 850800801 | 9.78079E+12 | NAMATH: A BIOGRAPHY | JETS | J. NAMATH | | | | 4 | 35.20 |
| LIBRARY | BOOKS | FOOTBALL | PENGUIN BOOKS | 850800801 | 9.78143E+12 | INSIDE THE HELMET:LIFE AS WARR | GIANTS | M. STRAHAN | | | | 5 | 71.50 |
| LIBRARY | BOOKS | FOOTBALL | ST. MARTINS PRESS | 850800801 | 0312-375743 | ROUGH AND TUMBLE BOOK | GIANTS | M. BAVARO | | | | 6 | 80.82 |
| LIBRARY | BOOKS | FOOTBALL | TRIUMPH BOOKS | 850800801 | 9.78157E+12 | PACKERS ESSENTIAL:REAL FAN | PACKERS | | | | | 5 | 49.90 |
| LIBRARY | BOOKS | FOOTBALL | TRIUMPH BOOKS | 850800801 | 9.78157E+12 | FAVRE:THE MAN-THE LEGEND | PACKERS | B.FAVRE | | | | 10 | 139.80 |
| LIBRARY | BOOKS | FOOTBALL | TRIUMPH BOOKS | 850800801 | 9.7816E+12 | GOOD,BAD, UGLY:MOMENTS NY GIAN | GIANTS | | | | | 3 | 29.94 |
| LIBRARY | BOOKS | GOLF | RANDOM HOUSE BOOKS | 850800807 | 978-0-7679-1740-7 | WHO'S YOUR CADDY | | | | | | 5 | 40.35 |
| LIBRARY | BOOKS | HOCKEY | RANDOM HOUSE BOOKS | 850800803 | 978-0-609-80994-5 | ICE TIME: STORY OF HOCKEY | | | | | | 4 | 30.12 |
| LIBRARY | BOOKS | HOCKEY | SPORTS PUBLISHING | 850800803 | 1582617554 | NY RANGERS:GREATEST MOMENTS | RANGERS | | | | | 4 | 63.48 |
| LIBRARY | BOOKS | OLYMPICS | NEW CHAPTER PRESS MEDIA | 850800810 | 9.78094E+12 | BOYCOTT STOLEN:DREAMS 1980 | OLYMPICS | | | | | 5 | 70.00 |
| LIBRARY | BOOKS | OTHER | HARPER COLLINS PUBLISHERS | 850800809 | 9.78006E+12 | LANCE ARMSTRONG'S WAR | | L. ARMSTRONG | | | | 6 | 85.62 |
| LIBRARY | BOOKS | OTHER | HARPER COLLINS PUBLISHERS | 850800809 | GUYBARBAROBOOK | MY GUY BARBARO | | | | | | 15 | 214.05 |
| LIBRARY | BOOKS | SOCCER | HARPER COLLINS PUBLISHERS | 850800804 | 9.78006E+12 | GIRLS OF SUMMER:WOMENS US SOCC | | | | | | 1 | 7.70 |
| LIBRARY | BOOKS | SOCCER | HARPER COLLINS PUBLISHERS | 850800804 | 9.78003E+12 | IDIOTS GUIDE TO SOCCER | | | | | | 5 | 52.10 |
| LIBRARY | BOOKS | TENNIS | PERSEUS BOOKS | 850800805 | 9.78067E+12 | PRESSURE IS A PRIVILEGE | | B. J. KING | | | | 3 | 33.51 |
| LIBRARY | BOOKS | TENNIS | TRIUMPH BOOKS | 850800805 | 9.7816E+12 | THE OPEN BOOK: 40YR GRAND SLAM | | | | | | 8 | 139.84 |
| LIBRARY | DVD'S | AUTO RACNG | TEAM BABY ENTERTAINMENT | 850801806 | 87944 | NASCAR BABY DVD | NASCAR | | | | | 6 | 60.00 |
| LIBRARY | DVD'S | AUTO RACNG | VIDEO PRODUCTS DISTRIBU | 850801806 | AAE110550DD | DAYTONA 500:50 YEARS | | | | | | 2 | 28.82 |
| LIBRARY | DVD'S | AUTO RACNG | VIDEO PRODUCTS DISTRIBU | 850801806 | KOCMLE141DD | NASCAR UNAUTHORIZED | | | | | | 2 | 10.48 |
| LIBRARY | DVD'S | BASEBALL | FLASH DISTRIBUTORS | 850801802 | GEN081356D | GOODBYE TO SHEA | METS | | | | | 1 | 15.99 |
| LIBRARY | DVD'S | BASEBALL | SPORTS IMAGES | 850801802 | 10554 | MLB UNBREAKABLE DVD | | | O/S | | | 12 | 127.80 |
| LIBRARY | DVD'S | BASEBALL | SPORTS IMAGES | 850801802 | 10603 | 2007 WS CHAMPS RED SOX DVD | RED SOX | | O/S | | | 9 | 95.85 |
| LIBRARY | DVD'S | BASEBALL | SPORTS IMAGES | 850801802 | 10809 | RED SOX MEMORIES DVD | RED SOX | | O/S | | | 4 | 41.80 |
| LIBRARY | DVD'S | BASEBALL | SPORTS IMAGES | 850801802 | 3692 | MLB PHILLY FANATIC DVD | PHILLIES | | O/S | | | 10 | 87.50 |
| LIBRARY | DVD'S | BASEBALL | SPORTS IMAGES | 850801802 | 72769 | MLB A&E BABE RUTH BIOGRAPHY | YANKEES | B. RUTH | O/S | | | 9 | 101.25 |
| LIBRARY | DVD'S | BASEBALL | SPORTS IMAGES | 850801802 | 74130 | MLB VINTAGE WS DVD CARDS 80'S | CARDINALS | | O/S | | | 12 | 119.76 |
| LIBRARY | DVD'S | BASEBALL | SPORTS IMAGES | 850801802 | 74690 | METS '86 WS BOX SET | METS | | O/S | | | 3 | 121.50 |
| LIBRARY | DVD'S | BASEBALL | SPORTS IMAGES | 850801802 | 75438 | MLB VINTAGE WS DVD | DODGERS | | O/S | | | 10 | 99.80 |
| LIBRARY | DVD'S | BASEBALL | SPORTS IMAGES | 850801802 | 75443 | MLB VINTAGE WS DVD | NY GIANTS | | O/S | | | 12 | 119.76 |
| LIBRARY | DVD'S | BASEBALL | SPORTS IMAGES | 850801802 | 75444 | MLB VINTAGE WS DVD | ORIOLES | | O/S | | | 10 | 99.80 |
| LIBRARY | DVD'S | BASEBALL | SPORTS IMAGES | 850801802 | 76270 | MLB VINTAGE WS DVD | YANKEES | | O/S | | | 9 | 89.82 |
| LIBRARY | DVD'S | BASEBALL | SPORTS IMAGES | 850801802 | 76885 | YANKEES '77 WS BOX SET | YANKEES | | O/S | | | 11 | 346.50 |
| LIBRARY | DVD'S | BASEBALL | SPORTS IMAGES | 850801802 | VIDBBNYYBC | Y STAD BASEBALL CATHEDRAL DVD | YANKEES | | | | | 107 | 1,444.50 |
| LIBRARY | DVD'S | BASEBALL | TEAM BABY ENTERTAINMENT | 850801802 | 87926 | RED SOX BABY WS DVD | RED SOX | | | | | 11 | 110.00 |
| LIBRARY | DVD'S | BASEBALL | TEAM BABY ENTERTAINMENT | 850801802 | 87946 | YANKEE BABY DVD | YANKEES | | | | | 7 | 70.00 |
| LIBRARY | DVD'S | BASEBALL | TEAM BABY ENTERTAINMENT | 850801802 | TBD | ST.LOUIS CARDINAL BABY DVD | CARDINALS | | | | | 4 | 40.00 |
| LIBRARY | DVD'S | BASEBALL | VIDEO PRODUCTS DISTRIBU | 850801802 | AAE71931DD | MODERN MARVELS:BASEBALL PARKS | | | | | | 6 | 86.46 |
| LIBRARY | DVD'S | BASEBALL | VIDEO PRODUCTS DISTRIBU | 850801802 | VIS10064DD | RED SOX VS YANKEE:LT RIVALRY | RED SOX | | | | | 1 | 1.55 |
| LIBRARY | DVD'S | BASKETBALL | TEAM BABY ENTERTAINMENT | 850801808 | 87945 | NBA BABY DVD | NBA | | | | | 11 | 110.00 |
| LIBRARY | DVD'S | BASKETBALL | TEAM BABY ENTERTAINMENT | 850801808 | 87960 | KNICKS BABY DVD | KNICKS | | | | | 10 | 100.00 |
| LIBRARY | DVD'S | BASKETBALL | VIDEO PRODUCTS DISTRIBU | 850801800 | AAA00512DD | CUT ABOVE: 100 YRS OF DUKE | DUKE | | | | | 4 | 21.80 |
| LIBRARY | DVD'S | BASKETBALL | VIDEO PRODUCTS DISTRIBU | 850801800 | TCG0004DD | 100 YRS KENTUCKY BASKETBALL | KENTUCKY | | | | | 6 | 78.78 |
| LIBRARY | DVD'S | BASKETBALL | VIDEO PRODUCTS DISTRIBU | 850801800 | TMG6387DD | GREAT SPORTS LEGENDS: BBALL | | | | | | 6 | 74.64 |
| LIBRARY | DVD'S | BASKETBALL | VIDEO PRODUCTS DISTRIBU | 850801800 | WHV00036304DD | NBA:GREATEST RIVALRIES V1 | NBA | | | | | 3 | 49.17 |
| LIBRARY | DVD'S | BASKETBALL | VIDEO PRODUCTS DISTRIBU | 850801800 | WHV00038141DD | CELTICS CHAMPIONSHIP DVD | CELTICS | | | | | 8 | 131.12 |
| LIBRARY | DVD'S | BASKETBALL | VIDEO PRODUCTS DISTRIBU | 850801800 | WHV73623DD | HARLEM GLOBETROTTERS:THE TEAM | GLOBETROTTERS | | | | | 2 | 25.18 |
| LIBRARY | DVD'S | BOXING | VIDEO PRODUCTS DISTRIBU | 850801608 | UNI21658DD | MUHAMMAD ALI:EYES OF THE WORLD | | M. ALI | | | | 1 | 5.25 |
| LIBRARY | DVD'S | COLLEGE | TEAM BABY ENTERTAINMENT | 850801812 | 87902 | U OF MICHIGAN BABY DVD | MICHIGAN | | | | | 5 | 50.00 |
| LIBRARY | DVD'S | COLLEGE | TEAM BABY ENTERTAINMENT | 850801812 | 87942 | BABY IRISH VOL.2 DVD | NOTRE DAME | | | | | 10 | 100.00 |
| LIBRARY | DVD'S | COLLEGE | TEAM BABY ENTERTAINMENT | 850801812 | 87943 | BABY LONGHORN VOL.2 DVD | TEXAS | | | | | 5 | 50.00 |
| LIBRARY | DVD'S | COLLEGE | TEAM BABY ENTERTAINMENT | 850801812 | 87948 | BABY TAR HEEL UNC DVD | UNC | | | | | 6 | 60.00 |
| LIBRARY | DVD'S | COLLEGE | TEAM BABY ENTERTAINMENT | 850801812 | 87951 | BABY BUCKEYE DVD | OSU | | | | | 11 | 110.00 |
| LIBRARY | DVD'S | COLLEGE | TEAM BABY ENTERTAINMENT | 850801812 | 87964 | LSU BABY TIGER DVD | LSU | | | | | 6 | 60.00 |
| LIBRARY | DVD'S | FOOTBALL | PRO FOOTBALL HOF | 850801801 | 32279? | HOF HISTORY OF FTBALL DVD | | | | | | 6 | 60.00 |
| LIBRARY | DVD'S | FOOTBALL | VIDEO PRODUCTS DISTRIBU | 850801801 | AAA00052DD | HISTORY MICH VS OHIO STATE | | | | | | 1 | 4.20 |
| LIBRARY | DVD'S | FOOTBALL | VIDEO PRODUCTS DISTRIBU | 850801801 | TMG62553DD | FOOTBALL LEGENDS | | | | | | 7 | 32.97 |
| LIBRARY | DVD'S | FOOTBALL | VIDEO PRODUCTS DISTRIBU | 850801801 | TMG63633DD | GREAT SPORTS LEGENDS:FOOTBALL | | | | | | 9 | 111.96 |
| LIBRARY | DVD'S | FOOTBALL | VIDEO PRODUCTS DISTRIBU | 850801801 | WHV00025758DD | NFL:SUPER BOWL XLII-GIANTS | GIANTS | | | | | 4 | 65.56 |
| LIBRARY | DVD'S | FOOTBALL | VIDEO PRODUCTS DISTRIBU | 850801801 | WHV116832DD | NFL: MOMENT OF IMPACT | | | | | | 7 | 88.13 |
| LIBRARY | DVD'S | FOOTBALL | VIDEO PRODUCTS DISTRIBU | 850801801 | WHV81213DD | HISTORY OF N.DAME FOOTBALL | NOTRE DAME | | | | | 5 | 62.95 |
| LIBRARY | DVD'S | HOCKEY | SPORTS IMAGES | 850801803 | 280 | BEST OF BOBBY ORR DVD | | B. ORR | O/S | | | 9 | 81.00 |
| LIBRARY | DVD'S | HOCKEY | VIDEO PRODUCTS DISTRIBU | 850801803 | KOCCTL167DD | INSIDE HOCKEY | | | | | | 7 | 55.02 |
| LIBRARY | DVD'S | HOCKEY | VIDEO PRODUCTS DISTRIBU | 850801803 | WHV80669DD | 1994 STANLEY CUP CHAMPS | RANGERS | | | | | 6 | 328.08 |
| LIBRARY | DVD'S | HOCKEY | VIDEO PRODUCTS DISTRIBU | 850801803 | WHV83059DD | NHL:GREATEST MOMENTS | | | | | | 9 | 113.31 |
| LIBRARY | DVD'S | SOCCER | VIDEO PRODUCTS DISTRIBU | 850801604 | HBO93222DD | DARE TO DREAM:US WOMENS SOCCER | | | | | | 5 | 33.18 |
| LIBRARY | DVD'S | TENNIS | VIDEO PRODUCTS DISTRIBU | 850801 | DIS41779DD | WHEN BILLIE BEAT BOBBY | | | | | | 2 | 37.78 |
| LIBRARY | GAMES | BASKETBALL | MAD CATZ INC. | 850803800 | NBA-AAA057912/04/1 | WII NBA SHOWCASE | | | O/S | | | 5 | 54.95 |
| LIBRARY | GAMES | BASKETBALL | MECCA DISTRIBUTORS | 850803802 | 15554 | NBA LIVE GAME | NBA | | O/S | | | 5 | 167.50 |
| LIBRARY | GAMES | FOOTBALL | MECCA DISTRIBUTORS | 850803800 | 15569 | TIGER WOODS PGA | | | O/S | | | 12 | 510.00 |
| LIBRARY | GAMES | FOOTBALL | MAD CATZ INC. | 850803801 | NFL-AAA057911/04/1 | WII NFL SHOWCASE | | | O/S | | | 3 | 32.97 |
| LIBRARY | GAMES | FOOTBALL | MECCA DISTRIBUTORS | 850803801 | 15570 | NFL TOURN:NFL STREET GAME | | | O/S | | | 5 | 167.50 |
| LIBRARY | GAMES | HOCKEY | MAD CATZ INC. | 850803803 | NHL-AAA057910/04/1 | WII NHL SHOWCASE | | | O/S | | | 7 | 76.93 |
| LIBRARY | GAMES | SOCCER | MECCA DISTRIBUTORS | 850803804 | 15561 | FIFA STREET 3 | | | O/S | | | 10 | 430.00 |
| LIBRARY | GUIDES | BASEBALL | MLB | 850802802 | 08ASG | 2008 ALL STAR GAME PROGRAM | | | | | | 7 | 56.00 |
| LIBRARY | GUIDES | FOOTBALL | PRO FOOTBALL HOF | 850802802 | 172011 | 2008 HOF PROGRAM GUIDE | | | | | | 3 | 33.75 |
| MISC | DUMMY SKU | NON-APPRL | SMA HOUSE SERVICES | 990101101 | NON-APPAREL DUMMY | SIN ON-APPAREL DUMMY SKU | | | | | | 3 | - |
| OLYMPICS | LADIES | FLEECE | NIKE | 910101101 | 00019503X-US2 | L. PREMIUM CLASSIC HOODY | | | | WHT | L | 11 | 330.00 |
| OLYMPICS | LADIES | FLEECE | NIKE | 910101101 | 00019503X-US2 | L. PREMIUM CLASSIC HOODY | | | | WHT | S | 7 | 210.00 |
| OLYMPICS | LADIES | FLEECE | NIKE | 910101101 | 00019503X-US1 | L. PREMIUM CLASSIC HOODY | | | | WHT | S | 3 | 90.00 |
| OLYMPICS | LADIES | FLEECE | NIKE | 910101101 | 00019503X-US2 | L. PREMIUM CLASSIC HOODY | | | | WHT | XL | 4 | 120.00 |
| OLYMPICS | LADIES | T-SHIRTS | NIKE | 910101100 | 00019504X-US1 | L. S/S MEDAL STAND ESSENTL TEE | | | | NVY | L | 10 | 150.00 |
| OLYMPICS | LADIES | T-SHIRTS | NIKE | 910101100 | 00019504X-US1 | L. S/S MEDAL STAND ESSENTL TEE | | | | NVY | S | 3 | 45.00 |
| OLYMPICS | LADIES | T-SHIRTS | NIKE | 910101100 | 00019504X-US1 | L. S/S MEDAL STAND ESSENTL TEE | | | | NVY | M | 2 | 30.00 |
| OLYMPICS | LADIES | T-SHIRTS | NIKE | 910101100 | 00019504X-US1 | L. S/S MEDAL STAND ESSENTL TEE | | | | NVY | L | 1 | 15.00 |
| OLYMPICS | MENS | BOTTOMS | NIKE | 910101104 | 279286-US1 | M. USAB REPLICA PLAYER SHORTS | USAB | | | NVY | M | 6 | 180.00 |
| OLYMPICS | MENS | BOTTOMS | NIKE | 910101104 | 279286-US1 | M. USAB REPLICA PLAYER SHORTS | USAB | | | NVY | L | 1 | 30.00 |
| OLYMPICS | MENS | BOTTOMS | NIKE | 910101104 | 279286-US1 | M. USAB REPLICA PLAYER SHORTS | USAB | | | NVY | XL | 8 | 240.00 |
| OLYMPICS | MENS | BOTTOMS | NIKE | 910101104 | 279298-US1 | M. USAB GAME PANTS | USAB | | | NVY | XXL | 3 | 90.00 |
| OLYMPICS | MENS | BOTTOMS | NIKE | 910101104 | 279298-US1 | M. USAB GAME PANTS | USAB | | | NVY | L | 4 | 120.00 |
| OLYMPICS | MENS | BOTTOMS | NIKE | 910101104 | 279298-US1 | M. USAB GAME PANTS | USAB | | | NVY | M | 1 | 30.00 |
| OLYMPICS | MENS | BOTTOMS | NIKE | 910101104 | 279298-US1 | M. USAB GAME PANTS | USAB | | | NVY | XL | 6 | 180.00 |
| OLYMPICS | MENS | BOTTOMS | NIKE | 910101104 | 279298-US1 | M. USAB GAME PANTS | USAB | | | NVY | XXL | 2 | 60.00 |
| OLYMPICS | MENS | FLEECE | OLD TIME SPORTS | 910100101 | HOMER | USA HOCKEY S/S RINGER | | | | WHT | L | 44 | 438.75 |
| OLYMPICS | MENS | FLEECE | OLD TIME SPORTS | 910100101 | HOMER | USA HOCKEY S/S RINGER | | | | WHT | M | 44 | 429.00 |
| OLYMPICS | MENS | FLEECE | OLD TIME SPORTS | 910100101 | HOMER | USA HOCKEY S/S RINGER | | | | WHT | S | 33 | 224.25 |
| OLYMPICS | MENS | FLEECE | OLD TIME SPORTS | 910100101 | MOITOSIGLOO | LAKE PLACID MOI HOODED FLEECE | | | | GRY | L | 21 | 435.75 |
| OLYMPICS | MENS | FLEECE | OLD TIME SPORTS | 910100101 | MOITOSIGLOO | LAKE PLACID MOI HOODED FLEECE | | | | GRY | M | 7 | 145.25 |
| OLYMPICS | MENS | FLEECE | OLD TIME SPORTS | 910100101 | MOITOSIGLOO | LAKE PLACID MOI HOODED FLEECE | | | | GRY | XL | 21 | 435.75 |
| OLYMPICS | MENS | FLEECE | OLD TIME SPORTS | 910100101 | MOITOSIGLOO | LAKE PLACID MOI HOODED FLEECE | | | | GRY | XXL | 7 | 145.25 |
| OLYMPICS | MENS | T-SHIRTS | NIKE | 910101100 | 00019499X-US2 | M. S/S MEDAL STAND ESSENTL TEE | | | | WHT | L | 4 | 60.00 |
| OLYMPICS | MENS | T-SHIRTS | NIKE | 910101100 | 00019499X-US2 | M. S/S MEDAL STAND ESSENTL TEE | | | | WHT | M | 1 | 15.00 |
| OLYMPICS | MENS | T-SHIRTS | NIKE | 910101100 | 00019499X-US2 | M. S/S MEDAL STAND ESSENTL TEE | | | | WHT | XL | 17 | 255.00 |
| OLYMPICS | MENS | T-SHIRTS | NIKE | 910101100 | 00019499X-US2 | M. S/S MEDAL STAND ESSENTL TEE | | | | WHT | XXL | 10 | 150.00 |
| OLYMPICS | MENS | T-SHIRTS | NIKE | 910101100 | 279287 LJ | M. USAB TWILL JERSEY | USAB | L. JAMES | | NVY/WHT | 48 / S | -1 | (40.00) |
| OLYMPICS | MENS | T-SHIRTS | NIKE | 910101100 | 279303-US2 | M. USAB S/S PRACTICE TEE | USAB | | | WHT | L | 14 | 210.00 |
| OLYMPICS | MENS | T-SHIRTS | NIKE | 910101100 | 279303-US2 | M. USAB S/S PRACTICE TEE | USAB | | | WHT | XL | 10 | 150.00 |
| OLYMPICS | MENS | T-SHIRTS | NIKE | 910101100 | 279303-US3 | M. USAB S/S PRACTICE TEE | | | | GRY | XL | 10 | 150.00 |
| OLYMPICS | MENS | T-SHIRTS | OLD TIME SPORTS | 910100100 | UT204JOEL | MIRACLE ON ICE S/S TEE | | | | RED | L | 36 | 315.00 |
| OLYMPICS | MENS | T-SHIRTS | OLD TIME SPORTS | 910100100 | UT204JOEL | MIRACLE ON ICE S/S TEE | | | | RED | M | 40 | 350.00 |
| OLYMPICS | MENS | T-SHIRTS | OLD TIME SPORTS | 910100100 | UT204JOEL | MIRACLE ON ICE S/S TEE | | | | RED | S | 13 | 113.75 |
| OLYMPICS | MENS | T-SHIRTS | OLD TIME SPORTS | 910100100 | UT204JOEL | MIRACLE ON ICE S/S TEE | | | | RED | XL | 17 | 148.75 |
| OLYMPICS | NONAPRL | PIN/KEY/MGN | AMINCO INTERNATIONAL INC. | 910103101 | BOC-1035 | BEIJING 08 BASKETBALL | | | | | | 35 | 122.50 |
| OLYMPICS | NONAPRL | PIN/KEY/MGN | AMINCO INTERNATIONAL INC. | 910103101 | BOC-1041 | BEIJING 08 SWIMMING | | | | | | 16 | 56.00 |
| OLYMPICS | NONAPRL | PIN/KEY/MGN | AMINCO INTERNATIONAL INC. | 910103101 | BOC-2002 | LTD EDITION 80 PIN IN TIN | | | | | | 4 | 40.00 |
| OLYMPICS | NONAPRL | PIN/KEY/MGN | AMINCO INTERNATIONAL INC. | 910103101 | BOC-SS009 | OPENING/CLOSING CEREMONY SET | | | | | | 1 | 12.00 |
| OLYMPICS | NONAPRL | PIN/KEY/MGN | AMINCO INTERNATIONAL INC. | 910103101 | USC- GYMNASTICS | USA OLYMPIC TEAM GYMNASTICS | | | | | | 41 | 143.50 |
| OLYMPICS | NONAPRL | PIN/KEY/MGN | AMINCO INTERNATIONAL INC. | 910103101 | USC-1105 BASKETBALL | USA OLYMPIC TEAM BASKETBALL | | | | | | 42 | 147.00 |
| OLYMPICS | NONAPRL | PIN/KEY/MGN | AMINCO INTERNATIONAL INC. | 910103101 | USC-1107 BASKETBALL | USA OLYMPIC TEAM BASKETBALL | | | | | | 39 | 136.50 |
| OLYMPICS | NONAPRL | PIN/KEY/MGN | AMINCO INTERNATIONAL INC. | 910103101 | USC-1108 TRACK AND FIE | USA OLYMPIC TEAM TRACK & FIELD | | | | | | 42 | 147.00 |

| Dept | Class | Type | Vendor | Item # | Description | Color | Size | Qty | Price |
|---|---|---|---|---|---|---|---|---|---|
| OLYMPICS | NONAPRL | PNKEY/MGN | AMINCO INTERNATIONAL INC. | 910103101 USC-1213 | LANTERN | | | 27 | 94.50 |
| OLYMPICS | NONAPRL | PNKEY/MGN | AMINCO INTERNATIONAL INC. | 910103101 USC-1214 | EMPEROR ROBE | | | 42 | 147.00 |
| OTHER | MENS | T-SHIRTS | OLD TIME SPORTS | 980100100 BT111LAX | OT LACROSSE S/S TEE | KHA | L | 46 | 494.50 |
| OTHER | MENS | T-SHIRTS | OLD TIME SPORTS | 980100100 BT111LAX | OT LACROSSE S/S TEE | KHA | M | 42 | 451.50 |
| OTHER | MENS | T-SHIRTS | OLD TIME SPORTS | 980100100 BT111LAX | OT LACROSSE S/S TEE | KHA | S | 22 | 236.50 |
| OTHER | MENS | T-SHIRTS | OLD TIME SPORTS | 980100100 BT111LAX | OT LACROSSE S/S TEE | KHA | XL | 22 | 236.50 |
| OTHER | NONAPRL | POSTERS | MUSEUM EDITIONS LTD | 980103116 BELMONT2005 | BELMONT STAKES 2005 | | | 3 | 37.50 |
| OTHER | NONAPRL | POSTERS | MUSEUM EDITIONS LTD | 980103116 BELMONT2006 | BELMONT STAKES 2006 | | | 3 | 37.50 |
| OTHER | NONAPRL | POSTERS | MUSEUM EDITIONS LTD | 980103116 BELMONT2007 | BELMONT STAKES 2007 | | | 3 | 37.50 |
| SMA | HATS | CAPS | CONCEPT 1/DREW PEARSON | 100104101 SMA1 | CHEMICAL WASH DISTRESSED | | | 229 | 1,751.85 |
| SMA | HATS | CAPS | CONCEPT 1/DREW PEARSON | 100104101 SMA14 | DENIM WITH TAPING | | | 256 | 1,920.00 |
| SMA | HATS | CAPS | CONCEPT 1/DREW PEARSON | 100104101 SMA2 | 3D EMB. AMERICANA | | | 227 | 1,736.55 |
| SMA | HATS | CAPS | CONCEPT 1/DREW PEARSON | 100104101 SMA5 | COTTON EMB. FELT LETTERS | | | 189 | 756.00 |
| SMA | HATS | CAPS | NEW ERA CAP | 100104101 5950RETRO-BRW | SMA BOLD STRIPE FITTED CAP | BRW | 7 | 5 | 70.90 |
| SMA | HATS | CAPS | NEW ERA CAP | 100104101 5950RETRO-BRW | SMA BOLD STRIPE FITTED CAP | BRW | 6 7/8 | 2 | 28.36 |
| SMA | HATS | CAPS | NEW ERA CAP | 100104101 5950RETRO-BRW | SMA BOLD STRIPE FITTED CAP | BRW | 7 1/2 | 14 | 198.52 |
| SMA | HATS | CAPS | NEW ERA CAP | 100104101 5950RETRO-BRW | SMA BOLD STRIPE FITTED CAP | BRW | 7 1/4 | 9 | 127.62 |
| SMA | HATS | CAPS | NEW ERA CAP | 100104101 5950RETRO-BRW | SMA BOLD STRIPE FITTED CAP | BRW | 7 1/8 | 7 | 99.26 |
| SMA | HATS | CAPS | NEW ERA CAP | 100104101 5950RETRO-BRW | SMA BOLD STRIPE FITTED CAP | BRW | 7 3/4 | 5 | 70.90 |
| SMA | HATS | CAPS | NEW ERA CAP | 100104101 5950RETRO-BRW | SMA BOLD STRIPE FITTED CAP | BRW | 7 3/8 | 12 | 170.16 |
| SMA | HATS | CAPS | NEW ERA CAP | 100104101 5950RETRO-BRW | SMA BOLD STRIPE FITTED CAP | BRW | 7 5/8 | 8 | 113.44 |
| SMA | HATS | CAPS | NEW ERA CAP | 100104101 5950RETRO-BRW | SMA BOLD STRIPE FITTED CAP | BRW | 7 7/8 | 2 | 28.36 |
| SMA | HATS | CAPS | NEW ERA CAP | 100104101 5950RETRO-CRD | SMA BOLD STRIPE FITTED CAP | CRD | 7 | 2 | 28.36 |
| SMA | HATS | CAPS | NEW ERA CAP | 100104101 5950RETRO-CRD | SMA BOLD STRIPE FITTED CAP | CRD | 8 | 1 | 14.18 |
| SMA | HATS | CAPS | NEW ERA CAP | 100104101 5950RETRO-CRD | SMA BOLD STRIPE FITTED CAP | CRD | 6 7/8 | 1 | 14.18 |
| SMA | HATS | CAPS | NEW ERA CAP | 100104101 5950RETRO-CRD | SMA BOLD STRIPE FITTED CAP | CRD | 7 1/2 | 13 | 184.34 |
| SMA | HATS | CAPS | NEW ERA CAP | 100104101 5950RETRO-CRD | SMA BOLD STRIPE FITTED CAP | CRD | 7 1/4 | 10 | 141.80 |
| SMA | HATS | CAPS | NEW ERA CAP | 100104101 5950RETRO-CRD | SMA BOLD STRIPE FITTED CAP | CRD | 7 1/8 | 6 | 85.08 |
| SMA | HATS | CAPS | NEW ERA CAP | 100104101 5950RETRO-CRD | SMA BOLD STRIPE FITTED CAP | CRD | 7 3/4 | 5 | 70.90 |
| SMA | HATS | CAPS | NEW ERA CAP | 100104101 5950RETRO-CRD | SMA BOLD STRIPE FITTED CAP | CRD | 7 3/8 | 10 | 141.80 |
| SMA | HATS | CAPS | NEW ERA CAP | 100104101 5950RETRO-CRD | SMA BOLD STRIPE FITTED CAP | CRD | 7 5/8 | 9 | 127.62 |
| SMA | HATS | CAPS | NEW ERA CAP | 100104101 5950RETRO-CRD | SMA BOLD STRIPE FITTED CAP | CRD | 7 7/8 | 1 | 14.18 |
| SMA | HATS | CAPS | ROOTS CANADA LTD. | 100104101 | 81260098 VINTAGE WASH BB CAP, 100% CTTN | NVY | O/S | 117 | 1,205.10 |
| SMA | HATS | CAPS | TWINS ENTERPRISE INC. | 100104101 SMA-PLSWE01WBVBE-BK | SMA WOOL BLEND PLATINUM SWEEPR | BLK/GRY | O/S | 264 | 1,866.48 |
| SMA | HATS | CAPS | TWINS ENTERPRISE INC. | 100104101 SMA-RVL01GWS-NY | SMA GARMNT WSH RAISED VISOR LG | NVY | O/S | 254 | 1,907.54 |
| SMA | HATS | CAPS | TWINS ENTERPRISE INC. | 100104101 SMA-UPPR01WBV-BR | SMA WOOL BLND UPPR DECK BRICK | GRY/RED | O/S | 268 | 1,894.76 |
| SMA | HATS | CAPS | TWINS ENTERPRISE INC. | 100104101 SNA-CORS01GWS-CC | SMA GRMNT WSH ADJSTBL CL RUSH | GRY | O/S | 257 | 1,930.07 |
| SMA | HATS | VISORS | CONCEPT 1/DREW PEARSON | 100104102 SMAT | BASIC COTTON VISOR | | | 257 | 771.00 |
| SMA | KIDS | 4-6X JERSY | OUTERSTUFF | 100102107 855AA | SMA MSH SIDE TIE BBAL JSY 4-6X | WHT/PNK | 4 | 24 | 324.00 |
| SMA | KIDS | 4-6X JERSY | OUTERSTUFF | 100102107 855AA | SMA MSH SIDE TIE BBAL JSY 4-6X | WHT/PNK | 6X | 48 | 648.00 |
| SMA | KIDS | 4-6X JERSY | OUTERSTUFF | 100102107 855AA | SMA MSH SIDE TIE BBAL JSY 4-6X | WHT/PNK | 6-May | 72 | 972.00 |
| SMA | KIDS | 4-7 FLEECE | OUTERSTUFF | 100102101 862QO | SMA FUL ZIP FLCE HDY GRFTI 4-7 | WHT/NVY | 4 | 22 | 324.50 |
| SMA | KIDS | 4-7 FLEECE | OUTERSTUFF | 100102101 862QO | SMA FUL ZIP FLCE HDY GRFTI 4-7 | WHT/NVY | 7 | 42 | 619.50 |
| SMA | KIDS | 4-7 FLEECE | OUTERSTUFF | 100102101 862QO | SMA FUL ZIP FLCE HDY GRFTI 4-7 | WHT/NVY | 6-May | 67 | 988.25 |
| SMA | KIDS | 4-7 OTHER | OUTERSTUFF | 100102103 86QTO | SMA BAS ATHLTIC MESH SHORT 4-7 | AQUA | 4 | 41 | 276.75 |
| SMA | KIDS | 4-7 OTHER | OUTERSTUFF | 100102103 86QTO | SMA BAS ATHLTIC MESH SHORT 4-7 | AQUA | 7 | 80 | 540.00 |
| SMA | KIDS | 4-7 OTHER | OUTERSTUFF | 100102103 86QTO | SMA BAS ATHLTIC MESH SHORT 4-7 | AQUA | 6-May | 124 | 837.00 |
| SMA | KIDS | 4-7 T-SHRT | OUTERSTUFF | 100102100 86RB8 | SMA PRIMARY S/S CREW 4-7 | NVY/GRY | 4 | 4 | 24.00 |
| SMA | KIDS | 4-7 T-SHRT | OUTERSTUFF | 100102100 86RB8 | SMA PRIMARY S/S CREW 4-7 | NVY/GRY | 7 | 48 | 288.00 |
| SMA | KIDS | 4-7 T-SHRT | OUTERSTUFF | 100102100 86RB8 | SMA PRIMARY S/S CREW 4-7 | NVY/GRY | 6-May | 13 | 78.00 |
| SMA | KIDS | 7-14 FLEEC | OUTERSTUFF | 100102116 874QO | SMA FUL ZIP FLEECE CHST 7-16 | PUR | L | 45 | 663.75 |
| SMA | KIDS | 7-14 FLEEC | OUTERSTUFF | 100102116 874QO | SMA FUL ZIP FLEECE CHST 7-16 | PUR | M | 46 | 678.50 |
| SMA | KIDS | 7-14 FLEEC | OUTERSTUFF | 100102116 874QO | SMA FUL ZIP FLEECE CHST 7-16 | PUR | S | 24 | 354.00 |
| SMA | KIDS | 7-14 FLEEC | OUTERSTUFF | 100102116 874QO | SMA FUL ZIP FLEECE CHST 7-16 | PUR | XL | 25 | 368.75 |
| SMA | KIDS | 7-14 JERSY | OUTERSTUFF | 100102117 855BR | SMA REPLICA FTBL JSY 7-16 | WHT/PNK | L | 48 | 1,080.00 |
| SMA | KIDS | 7-14 JERSY | OUTERSTUFF | 100102117 855BR | SMA REPLICA FTBL JSY 7-16 | WHT/PNK | M | 47 | 1,057.50 |
| SMA | KIDS | 7-14 JERSY | OUTERSTUFF | 100102117 855BR | SMA REPLICA FTBL JSY 7-16 | WHT/PNK | S | 24 | 540.00 |
| SMA | KIDS | 7-14 JERSY | OUTERSTUFF | 100102117 855BR | SMA REPLICA FTBL JSY 7-16 | WHT/PNK | XL | 23 | 517.50 |
| SMA | KIDS | 7-14 JERSY | OUTERSTUFF | 100102117 87SAA | SMA MSH SDE TIE BBAL JSY 7-14 | WHT/PNK | L | 48 | 720.00 |
| SMA | KIDS | 7-14 JERSY | OUTERSTUFF | 100102117 87SAA | SMA MSH SDE TIE BBAL JSY 7-14 | WHT/PNK | M | 19 | 285.00 |
| SMA | KIDS | 7-14 JERSY | OUTERSTUFF | 100102117 87SAA | SMA MSH SDE TIE BBAL JSY 7-14 | WHT/PNK | S | 18 | 270.00 |
| SMA | KIDS | 7-14 JERSY | OUTERSTUFF | 100102117 87SAA | SMA MSH SDE TIE BBAL JSY 7-14 | WHT/PNK | XL | 47 | 705.00 |
| SMA | KIDS | 7-14 T-SHR | OUTERSTUFF | 100102115 872BV | SMA AL STR MANIA BSBL 3/4 7-16 | BLK/WHT | L | 8 | 68.00 |
| SMA | KIDS | 7-14 T-SHR | OUTERSTUFF | 100102115 872BV | SMA AL STR MANIA BSBL 3/4 7-16 | BLK/WHT | M | 8 | 68.00 |
| SMA | KIDS | 7-14 T-SHR | OUTERSTUFF | 100102115 872BV | SMA AL STR MANIA BSBL 3/4 7-16 | BLK/WHT | S | 4 | 34.00 |
| SMA | KIDS | 7-14 T-SHR | OUTERSTUFF | 100102115 872BV | SMA AL STR MANIA BSBL 3/4 7-16 | BLK/WHT | 14 | 40 | 340.00 |
| SMA | KIDS | 7-14 T-SHR | OUTERSTUFF | 100102115 872BV | SMA AL STR MANIA BSBL 3/4 7-16 | BLK/WHT | 16 | 17 | 144.50 |
| SMA | KIDS | 7-14 T-SHR | OUTERSTUFF | 100102115 872BV | SMA AL STR MANIA BSBL 3/4 7-16 | BLK/WHT | XL | 4 | 34.00 |
| SMA | KIDS | 7-14 T-SHR | OUTERSTUFF | 100102115 872BV | SMA AL STR MANIA BSBL 3/4 7-16 | BLK/WHT | 8-Jul | 20 | 170.00 |
| SMA | KIDS | 7-14 T-SHR | OUTERSTUFF | 100102115 872BV | SMA AL STR MANIA BSBL 3/4 7-16 | BLK/WHT | 12-Oct | 40 | 340.00 |
| SMA | KIDS | 7-14 T-SHR | OUTERSTUFF | 100102115 87XH9 | SMA RHINESTN ALL STR TEE 7-16 | PNK | L | 42 | 283.50 |
| SMA | KIDS | 7-14 T-SHR | OUTERSTUFF | 100102115 87XH9 | SMA RHINESTN ALL STR TEE 7-16 | PNK | M | 41 | 276.75 |
| SMA | KIDS | 7-14 T-SHR | OUTERSTUFF | 100102115 87XH9 | SMA RHINESTN ALL STR TEE 7-16 | PNK | S | 16 | 108.00 |
| SMA | KIDS | 7-14 T-SHR | OUTERSTUFF | 100102115 87XH9 | SMA RHINESTN ALL STR TEE 7-16 | PNK | XL | 22 | 148.50 |
| SMA | KIDS | 7-14 T-SHR | SPIRIT ACTIVEWEAR | 100102115 K9101G | FBALL JSY FULL SHLDR GRPHC TEE | BR ORC | L | 47 | 517.00 |
| SMA | KIDS | 7-14 T-SHR | SPIRIT ACTIVEWEAR | 100102115 K9101G | FBALL JSY FULL SHLDR GRPHC TEE | BR ORC | M | 42 | 462.00 |
| SMA | KIDS | 7-14 T-SHR | SPIRIT ACTIVEWEAR | 100102115 K9101G | FBALL JSY FULL SHLDR GRPHC TEE | BR ORC | S | 22 | 242.00 |
| SMA | KIDS | 7-14 T-SHR | SPIRIT ACTIVEWEAR | 100102115 K9101G | FBALL JSY FULL SHLDR GRPHC TEE | BR ORC | XL | 21 | 231.00 |
| SMA | KIDS | 8-20 FLEEC | OUTERSTUFF | 100102111 882QO | SMA FUL ZIP FLECE GRFFITI 8-20 | WHT/NVY | L | 47 | 740.25 |
| SMA | KIDS | 8-20 FLEEC | OUTERSTUFF | 100102111 882QO | SMA FUL ZIP FLECE GRFFITI 8-20 | WHT/NVY | M | 49 | 771.75 |
| SMA | KIDS | 8-20 FLEEC | OUTERSTUFF | 100102111 882QO | SMA FUL ZIP FLECE GRFFITI 8-20 | WHT/NVY | S | 24 | 378.00 |
| SMA | KIDS | 8-20 FLEEC | OUTERSTUFF | 100102111 882QO | SMA FUL ZIP FLECE GRFFITI 8-20 | WHT/NVY | XL | 22 | 346.50 |
| SMA | KIDS | 8-20 JERSY | OUTERSTUFF | 100102112 88HSB | SMA HOCKEY JSY PREMIER 8-20 | RED | S/M | 46 | 1,495.00 |
| SMA | KIDS | 8-20 JERSY | OUTERSTUFF | 100102112 88HSB | SMA HOCKEY JSY PREMIER 8-20 | RED | L/XL | 85 | 2,762.50 |
| SMA | KIDS | 8-20 JERSY | OUTERSTUFF | 100102112 88SUT | SMA SWINGMAN JSY 8-20 | WHT/NVY | L | 47 | 1,057.50 |
| SMA | KIDS | 8-20 JERSY | OUTERSTUFF | 100102112 88SUT | SMA SWINGMAN JSY 8-20 | WHT/NVY | M | 47 | 1,057.50 |
| SMA | KIDS | 8-20 JERSY | OUTERSTUFF | 100102112 88SUT | SMA SWINGMAN JSY 8-20 | WHT/NVY | S | 18 | 405.00 |
| SMA | KIDS | 8-20 JERSY | OUTERSTUFF | 100102112 88SUT | SMA SWINGMAN JSY 8-20 | WHT/NVY | XL | 23 | 517.50 |
| SMA | KIDS | 8-20 OTHER | OUTERSTUFF | 100102113 88QTO | SMA BAS ATHLTIC MSH SHORT 8-20 | AQUA | L | 47 | 364.25 |
| SMA | KIDS | 8-20 OTHER | OUTERSTUFF | 100102113 88QTO | SMA BAS ATHLTIC MSH SHORT 8-20 | AQUA | M | 50 | 387.50 |
| SMA | KIDS | 8-20 OTHER | OUTERSTUFF | 100102113 88QTO | SMA BAS ATHLTIC MSH SHORT 8-20 | AQUA | S | 26 | 201.50 |
| SMA | KIDS | 8-20 OTHER | OUTERSTUFF | 100102113 88QTO | SMA BAS ATHLTIC MSH SHORT 8-20 | AQUA | XL | 26 | 201.50 |
| SMA | KIDS | 8-20 OTHER | OUTERSTUFF | 100102113 88SUU | SMA SWINGMAN SHORT 8-20 | WHT | L | 95 | 1,282.50 |
| SMA | KIDS | 8-20 OTHER | OUTERSTUFF | 100102113 88SUU | SMA SWINGMAN SHORT 8-20 | WHT | M | 96 | 1,296.00 |
| SMA | KIDS | 8-20 OTHER | OUTERSTUFF | 100102113 88SUU | SMA SWINGMAN SHORT 8-20 | WHT | S | 45 | 607.50 |
| SMA | KIDS | 8-20 OTHER | OUTERSTUFF | 100102113 88SUU | SMA SWINGMAN SHORT 8-20 | WHT | XL | 49 | 661.50 |
| SMA | KIDS | 8-20 SHR | UNKICHECK GROUP NYC | 100102113 TY081018-SM | B. ALL OVER PRINT BOXERS | | L | 217 | 1,193.50 |
| SMA | KIDS | 8-20 SHR | UNKICHECK GROUP NYC | 100102113 TY081018-SM | B. ALL OVER PRINT BOXERS | | M | 229 | 1,259.50 |
| SMA | KIDS | 8-20 SHR | UNKICHECK GROUP NYC | 100102113 TY081018-SM | B. ALL OVER PRINT BOXERS | | S | 109 | 599.50 |
| SMA | KIDS | 8-20 SHR | UNKICHECK GROUP NYC | 100102113 TY081018-SM | B. ALL OVER PRINT BOXERS | | XL | 105 | 577.50 |
| SMA | KIDS | 8-20 T-SHR | CHAMPION | 100102110 C81283-529 | YOUTH BTK SHORTS | SCA | L | 47 | 540.50 |
| SMA | KIDS | 8-20 T-SHR | CHAMPION | 100102110 C81283-529 | YOUTH BTK SHORTS | SCA | M | 20 | 230.00 |
| SMA | KIDS | 8-20 T-SHR | CHAMPION | 100102110 C81283-529 | YOUTH BTK SHORTS | SCA | XL | 20 | 230.00 |
| SMA | KIDS | 8-20 T-SHR | CHAMPION | 100102110 CP2216-930 | YOUTH OPEN BOTTOM SWEATPANT | GRY | L | 46 | 460.00 |
| SMA | KIDS | 8-20 T-SHR | CHAMPION | 100102110 CP2216-930 | YOUTH OPEN BOTTOM SWEATPANT | GRY | M | 43 | 430.00 |
| SMA | KIDS | 8-20 T-SHR | CHAMPION | 100102110 CP2216-930 | YOUTH OPEN BOTTOM SWEATPANT | GRY | S | 24 | 240.00 |
| SMA | KIDS | 8-20 T-SHR | CHAMPION | 100102110 CP2216-930 | YOUTH OPEN BOTTOM SWEATPANT | GRY | XL | 22 | 220.00 |
| SMA | KIDS | 8-20 T-SHR | CHAMPION | 100102110 CS1271-930 | HOODY W/ TWILL APPLIQUE | HEA GRY | L | 16 | 320.00 |
| SMA | KIDS | 8-20 T-SHR | CHAMPION | 100102110 CS1271-930 | HOODY W/ TWILL APPLIQUE | HEA GRY | M | 21 | 357.00 |
| SMA | KIDS | 8-20 T-SHR | CHAMPION | 100102110 CS1271-930 | HOODY W/ TWILL APPLIQUE | HEA GRY | S | 12 | 204.00 |
| SMA | KIDS | 8-20 T-SHR | CHAMPION | 100102110 CS1271-930 | HOODY W/ TWILL APPLIQUE | HEA GRY | XL | 10 | 170.00 |
| SMA | KIDS | 8-20 T-SHR | CHAMPION | 100102110 CS1285-578 | FULL ZIP HOODY W/ BASKETBALL | MAR | L | 21 | 325.50 |
| SMA | KIDS | 8-20 T-SHR | CHAMPION | 100102110 CS1285-578 | FULL ZIP HOODY W/ BASKETBALL | MAR | M | 12 | 186.00 |
| SMA | KIDS | 8-20 T-SHR | CHAMPION | 100102110 CS1285-578 | FULL ZIP HOODY W/ BASKETBALL | MAR | S | 10 | 155.00 |
| SMA | KIDS | 8-20 T-SHR | CHAMPION | 100102110 CS1285-578 | FULL ZIP HOODY W/ BASKETBALL | MAR | XL | 9 | 139.50 |
| SMA | KIDS | 8-20 T-SHR | CHAMPION | 100102110 CT1081 | B. S/S FLAG NYC SKYLINE TEE | WHT | L | 42 | 294.00 |
| SMA | KIDS | 8-20 T-SHR | CHAMPION | 100102110 CT1081 | B. S/S FLAG NYC SKYLINE TEE | WHT | M | 37 | 259.00 |
| SMA | KIDS | 8-20 T-SHR | CHAMPION | 100102110 CT1081 | B. S/S FLAG NYC SKYLINE TEE | WHT | S | 23 | 161.00 |
| SMA | KIDS | 8-20 T-SHR | CHAMPION | 100102110 CT1081 | B. S/S FLAG NYC SKYLINE TEE | WHT | XL | 13 | 91.00 |
| SMA | KIDS | 8-20 T-SHR | CHAMPION | 100102110 CT1081-539 | S/S CHEST W/ BASBL DISTRESSED | CRD | L | 46 | 282.50 |
| SMA | KIDS | 8-20 T-SHR | CHAMPION | 100102110 CT1081-539 | S/S CHEST W/ BASBL DISTRESSED | CRD | M | 45 | 292.50 |
| SMA | KIDS | 8-20 T-SHR | CHAMPION | 100102110 CT1081-539 | S/S CHEST W/ BASBL DISTRESSED | CRD | S | 19 | 123.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SMA | KIDS | 8-20 T-SHR | CHAMPION | 100102110 CT1081-539 | S/S CHEST W/ BASBL DISTRESSED | | CRD | XL | 22 | 143.00 |
| SMA | KIDS | 8-20 T-SHR | CHAMPION | 100102110 CT1081-950 | S/S CTR CHEST DISTRESSED | | OXF GRY | L | 28 | 182.00 |
| SMA | KIDS | 8-20 T-SHR | CHAMPION | 100102110 CT1081-950 | S/S CTR CHEST DISTRESSED | | OXF GRY | M | 32 | 208.00 |
| SMA | KIDS | 8-20 T-SHR | CHAMPION | 100102110 CT1081-950 | S/S CTR CHEST DISTRESSED | | OXF GRY | S | 17 | 110.50 |
| SMA | KIDS | 8-20 T-SHR | CHAMPION | 100102110 CT1081-950 | S/S CTR CHEST DISTRESSED | | OXF GRY | XL | 17 | 110.50 |
| SMA | KIDS | 8-20 T-SHR | CHAMPION | 100102110 CT1751-190 | L/S CTR CHEST/SLEEVE LOGO | | NVY | L | 46 | 471.50 |
| SMA | KIDS | 8-20 T-SHR | CHAMPION | 100102110 CT1751-190 | L/S CTR CHEST/SLEEVE LOGO | | NVY | M | 44 | 451.00 |
| SMA | KIDS | 8-20 T-SHR | CHAMPION | 100102110 CT1751-190 | L/S CTR CHEST/SLEEVE LOGO | | NVY | S | 21 | 215.25 |
| SMA | KIDS | 8-20 T-SHR | CHAMPION | 100102110 CT1751-190 | L/S CTR CHEST/SLEEVE LOGO | | NVY | XL | 23 | 235.75 |
| SMA | KIDS | 8-20 T-SHR | GRAVITY GRAPHICS | 100102110 CM3205 | PUCK STOPS HERE TEE | | SLA | L | 66 | 429.00 |
| SMA | KIDS | 8-20 T-SHR | GRAVITY GRAPHICS | 100102110 CM3205 | PUCK STOPS HERE TEE | | SLA | M | 46 | 299.00 |
| SMA | KIDS | 8-20 T-SHR | GRAVITY GRAPHICS | 100102110 CM3205 | PUCK STOPS HERE TEE | | SLA | S | 21 | 136.50 |
| SMA | KIDS | 8-20 T-SHR | GRAVITY GRAPHICS | 100102110 CM3207 | AINT NOTHN WRECKS & RELAX TEE | NASCAR | SEA | L | 36 | 234.00 |
| SMA | KIDS | 8-20 T-SHR | GRAVITY GRAPHICS | 100102110 CM3207 | AINT NOTHN WRECKS & RELAX TEE | NASCAR | SEA | M | 24 | 156.00 |
| SMA | KIDS | 8-20 T-SHR | GRAVITY GRAPHICS | 100102110 CM3207 | AINT NOTHN WRECKS & RELAX TEE | NASCAR | SEA | S | 12 | 78.00 |
| SMA | KIDS | 8-20 T-SHR | GRAVITY GRAPHICS | 100102110 CM3210 | TIME FLIES REAR / HOOP FT TEE | | BRW | L | 55 | 357.50 |
| SMA | KIDS | 8-20 T-SHR | GRAVITY GRAPHICS | 100102110 CM3210 | TIME FLIES REAR / HOOP FT TEE | | BRW | M | 58 | 377.00 |
| SMA | KIDS | 8-20 T-SHR | GRAVITY GRAPHICS | 100102110 CM3210 | TIME FLIES REAR / HOOP FT TEE | | BRW | S | 24 | 156.00 |
| SMA | KIDS | 8-20 T-SHR | OUTERSTUFF | 100102110 885BU | SMA 2-IN-1 COMBO K DBL 8-20 | | GRY/WHT | L | 88 | 1,056.00 |
| SMA | KIDS | 8-20 T-SHR | OUTERSTUFF | 100102110 885BU | SMA 2-IN-1 COMBO K DBL 8-20 | | GRY/WHT | M | 88 | 1,056.00 |
| SMA | KIDS | 8-20 T-SHR | OUTERSTUFF | 100102110 885BU | SMA 2-IN-1 COMBO K DBL 8-20 | | GRY/WHT | S | 41 | 492.00 |
| SMA | KIDS | 8-20 T-SHR | OUTERSTUFF | 100102110 885BU | SMA 2-IN-1 COMBO K DBL 8-20 | | GRY/WHT | XL | 46 | 552.00 |
| SMA | KIDS | 8-20 T-SHR | OUTERSTUFF | 100102110 88RB8 | SMA PRIMARY S/S CREW 8-20 | | NVY/GRY | 4 | 24 | 162.00 |
| SMA | KIDS | 8-20 T-SHR | OUTERSTUFF | 100102110 88RB8 | SMA PRIMARY S/S CREW 8-20 | | NVY/GRY | 7 | 45 | 303.75 |
| SMA | KIDS | 8-20 T-SHR | OUTERSTUFF | 100102110 88RB8 | SMA PRIMARY S/S CREW 8-20 | | NVY/GRY | 8 | 18 | 121.50 |
| SMA | KIDS | 8-20 T-SHR | OUTERSTUFF | 100102110 88RB8 | SMA PRIMARY S/S CREW 8-20 | | NVY/GRY | XL | 4 | 27.00 |
| SMA | KIDS | 8-20 T-SHR | OUTERSTUFF | 100102110 88RB8 | SMA PRIMARY S/S CREW 8-20 | | NVY/GRY | 6-May | 67 | 452.25 |
| SMA | KIDS | 8-20 T-SHR | OUTERSTUFF | 100102110 88RB8 | SMA PRIMARY S/S CREW 8-20 | | NVY/GRY | 12-Oct | 40 | 270.00 |
| SMA | KIDS | 8-20 T-SHR | OUTERSTUFF | 100102110 88RB8 | SMA PRIMARY S/S CREW 8-20 | | NVY/GRY | 14-16 | 41 | 276.75 |
| SMA | KIDS | 8-20 T-SHR | OUTERSTUFF | 100102110 88RB8 | SMA PRIMARY S/S CREW 8-20 | | NVY/GRY | 18-20 | 17 | 114.75 |
| SMA | KIDS | 8-20 T-SHR | OUTERSTUFF | 100102110 8P241T | L/S GRIT CUTS GLORY PRNT TEE | | NVY | L | 42 | 304.50 |
| SMA | KIDS | 8-20 T-SHR | OUTERSTUFF | 100102110 8P241T | L/S GRIT CUTS GLORY PRNT TEE | | NVY | M | 45 | 326.25 |
| SMA | KIDS | 8-20 T-SHR | OUTERSTUFF | 100102110 8P241T | L/S GRIT CUTS GLORY PRNT TEE | | NVY | S | 19 | 137.75 |
| SMA | KIDS | 8-20 T-SHR | OUTERSTUFF | 100102110 8P241T | L/S GRIT CUTS GLORY PRNT TEE | | NVY | XL | 21 | 152.25 |
| SMA | KIDS | 8-20 T-SHR | SPIRIT ACTIVEWEAR | 100102110 K9101B | FBALL JSY FULL SHLDR GRPHC TEE | | BR BBRY | L | 47 | 517.00 |
| SMA | KIDS | 8-20 T-SHR | SPIRIT ACTIVEWEAR | 100102110 K9101B | FBALL JSY FULL SHLDR GRPHC TEE | | BR BBRY | M | 44 | 484.00 |
| SMA | KIDS | 8-20 T-SHR | SPIRIT ACTIVEWEAR | 100102110 K9101B | FBALL JSY FULL SHLDR GRPHC TEE | | BR BBRY | S | 23 | 253.00 |
| SMA | KIDS | 8-20 T-SHR | SPIRIT ACTIVEWEAR | 100102110 K9101B | FBALL JSY FULL SHLDR GRPHC TEE | | BR BBRY | XL | 24 | 264.00 |
| SMA | KIDS | 8-20 T-SHR | UNKICHECK GROUP NYC | 100102110 TDT8107B-SM | B. WORK THOSE MUSCLE SKLTN TEE | | WHT | L | 46 | 391.00 |
| SMA | KIDS | 8-20 T-SHR | UNKICHECK GROUP NYC | 100102110 TDT8107B-SM | B. WORK THOSE MUSCLE SKLTN TEE | | WHT | M | 44 | 374.00 |
| SMA | KIDS | 8-20 T-SHR | UNKICHECK GROUP NYC | 100102110 TDT8107B-SM | B. WORK THOSE MUSCLE SKLTN TEE | | WHT | S | 22 | 187.00 |
| SMA | KIDS | 8-20 T-SHR | UNKICHECK GROUP NYC | 100102110 TDT8107B-SM | B. WORK THOSE MUSCLE SKLTN TEE | | WHT | XL | 23 | 195.50 |
| SMA | KIDS | 8-20 T-SHR | UNKICHECK GROUP NYC | 100102110 TDT8109B-SM | B. SMA NYC BALL | | HEA GRY | L | 92 | 828.00 |
| SMA | KIDS | 8-20 T-SHR | UNKICHECK GROUP NYC | 100102110 TDT8109B-SM | B. SMA NYC BALL | | HEA GRY | M | 92 | 828.00 |
| SMA | KIDS | 8-20 T-SHR | UNKICHECK GROUP NYC | 100102110 TDT8109B-SM | B. SMA NYC BALL | | HEA GRY | S | 43 | 387.00 |
| SMA | KIDS | 8-20 T-SHR | UNKICHECK GROUP NYC | 100102110 TDT8109B-SM | B. SMA NYC BALL | | HEA GRY | XL | 44 | 396.00 |
| SMA | KIDS | 8-20 T-SHR | UNKICHECK GROUP NYC | 100102110 TDT8110B-SM | B. SMA ROUND LOGO FLK/GLITTR T | | BLK | L | 94 | 1,023.00 |
| SMA | KIDS | 8-20 T-SHR | UNKICHECK GROUP NYC | 100102110 TDT8110B-SM | B. SMA ROUND LOGO FLK/GLITTR T | | BLK | M | 94 | 1,034.00 |
| SMA | KIDS | 8-20 T-SHR | UNKICHECK GROUP NYC | 100102110 TDT8110B-SM | B. SMA ROUND LOGO FLK/GLITTR T | | BLK | S | 46 | 506.00 |
| SMA | KIDS | 8-20 T-SHR | UNKICHECK GROUP NYC | 100102110 TDT8110B-SM | B. SMA ROUND LOGO FLK/GLITTR T | | BLK | XL | 48 | 528.00 |
| SMA | KIDS | 8-20 T-SHR | UNKICHECK GROUP NYC | 100102110 TDT8111B-SM | B. SUPER SPORTS FAN SUPERMAN T | | WHT/BLU | L | 44 | 440.00 |
| SMA | KIDS | 8-20 T-SHR | UNKICHECK GROUP NYC | 100102110 TDT8111B-SM | B. SUPER SPORTS FAN SUPERMAN T | | WHT/BLU | M | 44 | 440.00 |
| SMA | KIDS | 8-20 T-SHR | UNKICHECK GROUP NYC | 100102110 TDT8111B-SM | B. SUPER SPORTS FAN SUPERMAN T | | WHT/BLU | S | 22 | 220.00 |
| SMA | KIDS | 8-20 T-SHR | UNKICHECK GROUP NYC | 100102110 TDT8111B-SM | B. SUPER SPORTS FAN SUPERMAN T | | WHT/BLU | XL | 23 | 230.00 |
| SMA | KIDS | 8-20 T-SHR | UNKICHECK GROUP NYC | 100102110 TDT8113B-SM | B. WINNER LANGUAGES TEE | | NVY | L | 48 | 432.00 |
| SMA | KIDS | 8-20 T-SHR | UNKICHECK GROUP NYC | 100102110 TDT8113B-SM | B. WINNER LANGUAGES TEE | | NVY | M | 45 | 405.00 |
| SMA | KIDS | 8-20 T-SHR | UNKICHECK GROUP NYC | 100102110 TDT8113B-SM | B. WINNER LANGUAGES TEE | | NVY | S | 22 | 198.00 |
| SMA | KIDS | 8-20 T-SHR | UNKICHECK GROUP NYC | 100102110 TDT8113B-SM | B. WINNER LANGUAGES TEE | | NVY | XL | 24 | 216.00 |
| SMA | KIDS | INF BASICS | OUTERSTUFF | 100102125 1DC42P | NO CRYING IN BASEBALL CREEPER | | WHT | 6-Mar | 34 | 170.00 |
| SMA | KIDS | INF BASICS | OUTERSTUFF | 100102125 1DC42P | NO CRYING IN BASEBALL CREEPER | | WHT | 9-Jun | 79 | 395.00 |
| SMA | KIDS | INF BASICS | OUTERSTUFF | 100102125 2DA36J | SMA S/S MULTI-SPRT COTTON TEE | | WHT/CORN | 12 mo | 44 | 242.00 |
| SMA | KIDS | INF BASICS | OUTERSTUFF | 100102125 2DA36J | SMA S/S MULTI-SPRT COTTON TEE | | WHT/CORN | 18 mo | 44 | 242.00 |
| SMA | KIDS | INF BASICS | OUTERSTUFF | 100102125 2DA36J | SMA S/S MULTI-SPRT COTTON TEE | | WHT/CORN | 24 mo | 46 | 253.00 |
| SMA | KIDS | INF BASICS | OUTERSTUFF | 100102125 2DA36P | SMA S/S MULTI-SPRT COTTON TEE | | WHT/MNT | 12 mo | 44 | 242.00 |
| SMA | KIDS | INF BASICS | OUTERSTUFF | 100102125 2DA36P | SMA S/S MULTI-SPRT COTTON TEE | | WHT/MNT | 18 mo | 46 | 253.00 |
| SMA | KIDS | INF BASICS | OUTERSTUFF | 100102125 2DA36P | SMA S/S MULTI-SPRT COTTON TEE | | WHT/MNT | 24 mo | 46 | 253.00 |
| SMA | KIDS | INF BASICS | OUTERSTUFF | 100102125 2DC42P | NO CRYING IN BASEBALL CREEPER | | WHT | 12 mo | 21 | 105.00 |
| SMA | KIDS | INF BASICS | OUTERSTUFF | 100102125 2DC42P | NO CRYING IN BASEBALL CREEPER | | WHT | 18 mo | 38 | 190.00 |
| SMA | KIDS | INF BASICS | OUTERSTUFF | 100102125 2DC42P | NO CRYING IN BASEBALL CREEPER | | WHT | 24 mo | 30 | 150.00 |
| SMA | KIDS | INF BASICS | OUTERSTUFF | 100102125 819QN | SMA PHYS ED. CREEPER NB | | WHT | 6-Mar | 90 | 495.00 |
| SMA | KIDS | INF BASICS | OUTERSTUFF | 100102125 819QN | SMA PHYS ED. CREEPER NB | | WHT | 9-Jun | 186 | 1,023.00 |
| SMA | KIDS | INF BASICS | OUTERSTUFF | 100102125 829QN | SMA PHYS ED. CREEPER INF | | WHT | 12 mo | 84 | 462.00 |
| SMA | KIDS | INF BASICS | OUTERSTUFF | 100102125 829QN | SMA PHYS ED. CREEPER INF | | WHT | 18 mo | 92 | 506.00 |
| SMA | KIDS | INF BASICS | OUTERSTUFF | 100102125 829QN | SMA PHYS ED. CREEPER INF | | WHT | 24 mo | 96 | 528.00 |
| SMA | KIDS | INF FAS ST | OUTERSTUFF | 100102126 81LC4 | SMA CREEPER/SOCKS/CAP SET NB | | AQUA | 6-Mar | 91 | 1,183.00 |
| SMA | KIDS | INF FAS ST | OUTERSTUFF | 100102126 81LC4 | SMA CREEPER/SOCKS/CAP SET NB | | AQUA | 9-Jun | 188 | 2,444.00 |
| SMA | KIDS | INF FAS ST | OUTERSTUFF | 100102126 82LC4 | SMA CREEPER/SOCKS/CAP SET INF | | AQUA | 12 mo | 92 | 1,196.00 |
| SMA | KIDS | INF FAS ST | OUTERSTUFF | 100102126 82LC4 | SMA CREEPER/SOCKS/CAP SET INF | | AQUA | 18 mo | 95 | 1,235.00 |
| SMA | KIDS | INF FAS ST | OUTERSTUFF | 100102126 82LC4 | SMA CREEPER/SOCKS/CAP SET INF | | AQUA | 24 mo | 95 | 1,235.00 |
| SMA | KIDS | INF FAS ST | OUTERSTUFF | 100102126 82LK5 | SMA CREEPER/BBY DOLL DRESS INF | | PNK | 12 mo | 44 | 528.00 |
| SMA | KIDS | INF FAS ST | OUTERSTUFF | 100102126 82LK5 | SMA CREEPER/BBY DOLL DRESS INF | | PNK | 18 mo | 47 | 564.00 |
| SMA | KIDS | INF FAS ST | OUTERSTUFF | 100102126 82LK5 | SMA CREEPER/BBY DOLL DRESS INF | | PNK | 24 mo | 48 | 576.00 |
| SMA | KIDS | TOD BASICS | CHAMPION | 100102120 CK2000-950 | S/S TEE FL CHEST JR. VARSITY | | GRY | 2T | 40 | 256.00 |
| SMA | KIDS | TOD BASICS | CHAMPION | 100102120 CK2000-950 | S/S TEE FL CHEST JR. VARSITY | | GRY | 3T | 42 | 268.80 |
| SMA | KIDS | TOD BASICS | CHAMPION | 100102120 CK2000-950 | S/S TEE FL CHEST JR. VARSITY | | GRY | 4T | 41 | 262.40 |
| SMA | KIDS | TOD BASICS | CHAMPION | 100102120 CK2001-190 | L/S FL. CHEST TODDLER | | NVY | 2T | 44 | 224.40 |
| SMA | KIDS | TOD BASICS | CHAMPION | 100102120 CK2001-190 | L/S FL. CHEST TODDLER | | NVY | 3T | 41 | 209.10 |
| SMA | KIDS | TOD BASICS | CHAMPION | 100102120 CK2001-190 | L/S FL. CHEST TODDLER | | NVY | 4T | 43 | 219.30 |
| SMA | KIDS | TOD BASICS | GRAVITY GRAPHICS | 100102120 CS2683 | I'M A CATCH TEE | | TNG | S | 24 | 132.00 |
| SMA | KIDS | TOD BASICS | GRAVITY GRAPHICS | 100102120 CS2683 | I'M A CATCH TEE | | TNG | XS | 42 | 231.00 |
| SMA | KIDS | TOD BASICS | GRAVITY GRAPHICS | 100102120 CS2683 | I'M A CATCH TEE | | TNG | XXS | 15 | 82.50 |
| SMA | KIDS | TOD BASICS | GRAVITY GRAPHICS | 100102120 CS2685 | TAXI TO SMA TEE | | KIWI | S | 45 | 247.50 |
| SMA | KIDS | TOD BASICS | GRAVITY GRAPHICS | 100102120 CS2685 | TAXI TO SMA TEE | | KIWI | XS | 57 | 313.50 |
| SMA | KIDS | TOD BASICS | GRAVITY GRAPHICS | 100102120 CS2685 | TAXI TO SMA TEE | | KIWI | XXS | 30 | 165.00 |
| SMA | KIDS | TOD BASICS | GRAVITY GRAPHICS | 100102120 CS2686 | LINEBACKR IN TRAINING FT TEE | | RHT | S | 34 | 187.00 |
| SMA | KIDS | TOD BASICS | GRAVITY GRAPHICS | 100102120 CS2686 | LINEBACKR IN TRAINING FT TEE | | RHT | XS | 48 | 264.00 |
| SMA | KIDS | TOD BASICS | GRAVITY GRAPHICS | 100102120 CS2686 | LINEBACKR IN TRAINING FT TEE | | RHT | XXS | 18 | 99.00 |
| SMA | KIDS | TOD BASICS | GRAVITY GRAPHICS | 100102120 CS2699 | QTRBACK IN TRAINING TEE | | PAC | S | 39 | 214.50 |
| SMA | KIDS | TOD BASICS | GRAVITY GRAPHICS | 100102120 CS2699 | QTRBACK IN TRAINING TEE | | PAC | XS | 52 | 286.00 |
| SMA | KIDS | TOD BASICS | GRAVITY GRAPHICS | 100102120 CS2699 | QTRBACK IN TRAINING TEE | | PAC | XXS | 24 | 132.00 |
| SMA | LADIES | BOTTOMS | CHAMPION | 100101104 C5410-190 | WOMEN'S MESH SHORTS | | NVY | L | 22 | 253.00 |
| SMA | LADIES | BOTTOMS | CHAMPION | 100101104 C5410-190 | WOMEN'S MESH SHORTS | | NVY | M | 19 | 218.50 |
| SMA | LADIES | BOTTOMS | CHAMPION | 100101104 C5410-190 | WOMEN'S MESH SHORTS | | NVY | S | 9 | 103.50 |
| SMA | LADIES | BOTTOMS | CHAMPION | 100101104 C5410-999 | WOMEN'S MESH SHORTS | | BLK | L | 12 | 138.00 |
| SMA | LADIES | BOTTOMS | CHAMPION | 100101104 C5410-999 | WOMEN'S MESH SHORTS | | BLK | M | 23 | 264.50 |
| SMA | LADIES | BOTTOMS | CHAMPION | 100101104 C5410-999 | WOMEN'S MESH SHORTS | | BLK | M | 21 | 241.50 |
| SMA | LADIES | BOTTOMS | CHAMPION | 100101104 C5410-999 | WOMEN'S MESH SHORTS | | BLK | S | 12 | 138.00 |
| SMA | LADIES | BOTTOMS | CHAMPION | 100101104 C5475-190 | WOMEN'S STRETCH FLEECE PANT | | NVY | L | 22 | 363.00 |
| SMA | LADIES | BOTTOMS | CHAMPION | 100101104 C5475-190 | WOMEN'S STRETCH FLEECE PANT | | NVY | M | 21 | 346.50 |
| SMA | LADIES | BOTTOMS | CHAMPION | 100101104 C5475-190 | WOMEN'S STRETCH FLEECE PANT | | NVY | S | 10 | 165.00 |
| SMA | LADIES | BOTTOMS | CHAMPION | 100101104 C5475-190 | WOMEN'S STRETCH FLEECE PANT | | NVY | XL | 12 | 198.00 |
| SMA | LADIES | BOTTOMS | REEBOK / ADIDAS | 100101104 MVM96 | ADIDAS SMA BRANDED TRK PANTS | | NVY | L | 19 | 427.50 |
| SMA | LADIES | BOTTOMS | REEBOK / ADIDAS | 100101104 MVM96 | ADIDAS SMA BRANDED TRK PANTS | | NVY | M | 19 | 427.50 |
| SMA | LADIES | BOTTOMS | REEBOK / ADIDAS | 100101104 MVM96 | ADIDAS SMA BRANDED TRK PANTS | | NVY | S | 10 | 225.00 |
| SMA | LADIES | BOTTOMS | REEBOK / ADIDAS | 100101104 MVM96 | ADIDAS SMA BRANDED TRK PANTS | | NVY | XL | 15 | 375.00 |
| SMA | LADIES | JACKETS | REEBOK / ADIDAS | 100101102 MVMJ6 | ADIDAS SMA BRANDED TRK JKT | | NVY | M | 17 | 425.00 |
| SMA | LADIES | JACKETS | REEBOK / ADIDAS | 100101102 MVMJ6 | ADIDAS SMA BRANDED TRK JKT | | NVY | XL | 8 | 200.00 |
| SMA | LADIES | LOUNGEWEAR | COLLEGE CONCEPTS | 100101103 CNA-SMA | PJ PLAID BOXER SHORT | | PUR | L | 21 | 147.00 |
| SMA | LADIES | LOUNGEWEAR | COLLEGE CONCEPTS | 100101103 CNA-SMA | PJ PLAID BOXER SHORT | | PUR | XL | 9 | 63.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SMA | LADIES | LOUNGEWEAR | COLLEGE CONCEPTS | 100101103 CNI-SMA | PJ SPAGHETTI STRAP TANK | PUR | L | 12 | 102.00 |
| SMA | LADIES | LOUNGEWEAR | COLLEGE CONCEPTS | 100101103 CNI-SMA | PJ SPAGHETTI STRAP TANK | PUR | M | 7 | 59.50 |
| SMA | LADIES | LOUNGEWEAR | COLLEGE CONCEPTS | 100101103 CNI-SMA | PJ SPAGHETTI STRAP TANK | PUR | S | 4 | 34.00 |
| SMA | LADIES | LOUNGEWEAR | COLLEGE CONCEPTS | 100101103 CNI-SMA | PJ SPAGHETTI STRAP TANK | PUR | XL | 4 | 34.00 |
| SMA | LADIES | LOUNGEWEAR | COLLEGE CONCEPTS | 100101103 CNQ-SMA | PJ PLAID BOTTOMS | PUR | L | 21 | 252.00 |
| SMA | LADIES | LOUNGEWEAR | COLLEGE CONCEPTS | 100101103 CNQ-SMA | PJ PLAID BOTTOMS | PUR | M | 17 | 204.00 |
| SMA | LADIES | LOUNGEWEAR | COLLEGE CONCEPTS | 100101103 CNQ-SMA | PJ PLAID BOTTOMS | PUR | S | 3 | 36.00 |
| SMA | LADIES | LOUNGEWEAR | COLLEGE CONCEPTS | 100101103 CNQ-SMA | PJ PLAID BOTTOMS | PUR | XL | 11 | 132.00 |
| SMA | LADIES | LOUNGEWEAR | COLLEGE CONCEPTS | 100101103 CNR-SMA | PJ RIB KNIT TANK | WHT | L | 22 | 187.00 |
| SMA | LADIES | LOUNGEWEAR | COLLEGE CONCEPTS | 100101103 CNR-SMA | PJ RIB KNIT TANK | WHT | M | 22 | 187.00 |
| SMA | LADIES | LOUNGEWEAR | COLLEGE CONCEPTS | 100101103 CNR-SMA | PJ RIB KNIT TANK | WHT | S | 7 | 59.50 |
| SMA | LADIES | LOUNGEWEAR | COLLEGE CONCEPTS | 100101103 CNR-SMA | PJ RIB KNIT TANK | WHT | XL | 11 | 93.50 |
| SMA | LADIES | T-SHIRTS | BIG BANG CLOTHING | 100101100 121-1940 | ALLOVR BASBL "HIT PARADE" TEE | | L | 43 | 473.00 |
| SMA | LADIES | T-SHIRTS | BIG BANG CLOTHING | 100101100 121-1940 | ALLOVR BASBL "HIT PARADE" TEE | | M | 45 | 495.00 |
| SMA | LADIES | T-SHIRTS | BIG BANG CLOTHING | 100101100 121-1940 | ALLOVR BASBL "HIT PARADE" TEE | | S | 22 | 242.00 |
| SMA | LADIES | T-SHIRTS | BIG BANG CLOTHING | 100101100 121-1940 | ALLOVR BASBL "HIT PARADE" TEE | | XL | 22 | 242.00 |
| SMA | LADIES | T-SHIRTS | BIG BANG CLOTHING | 100101100 121-1941 | ALLOVR TENNS "QN OF COURT" TEE | | L | 38 | 418.00 |
| SMA | LADIES | T-SHIRTS | BIG BANG CLOTHING | 100101100 121-1941 | ALLOVR TENNS "QN OF COURT" TEE | | M | 36 | 396.00 |
| SMA | LADIES | T-SHIRTS | BIG BANG CLOTHING | 100101100 121-1941 | ALLOVR TENNS "QN OF COURT" TEE | | S | 16 | 176.00 |
| SMA | LADIES | T-SHIRTS | BIG BANG CLOTHING | 100101100 121-1941 | ALLOVR TENNS "QN OF COURT" TEE | | XL | 15 | 165.00 |
| SMA | LADIES | T-SHIRTS | BIG BANG CLOTHING | 100101100 121-1942 | ALLOVR FTBL "WEEKEND WR" TEE | | L | 47 | 517.00 |
| SMA | LADIES | T-SHIRTS | BIG BANG CLOTHING | 100101100 121-1942 | ALLOVR FTBL "WEEKEND WR" TEE | | M | 48 | 528.00 |
| SMA | LADIES | T-SHIRTS | BIG BANG CLOTHING | 100101100 121-1942 | ALLOVR FTBL "WEEKEND WR" TEE | | S | 24 | 264.00 |
| SMA | LADIES | T-SHIRTS | BIG BANG CLOTHING | 100101100 121-1942 | ALLOVR FTBL "WEEKEND WR" TEE | | XL | 24 | 264.00 |
| SMA | LADIES | T-SHIRTS | BIG BANG CLOTHING | 100101100 121-1943 | ALLOVR SOCCER "GOOAL!" TEE | | L | 48 | 528.00 |
| SMA | LADIES | T-SHIRTS | BIG BANG CLOTHING | 100101100 121-1943 | ALLOVR SOCCER "GOOAL!" TEE | | M | 48 | 528.00 |
| SMA | LADIES | T-SHIRTS | BIG BANG CLOTHING | 100101100 121-1943 | ALLOVR SOCCER "GOOAL!" TEE | | S | 23 | 253.00 |
| SMA | LADIES | T-SHIRTS | BIG BANG CLOTHING | 100101100 121-1943 | ALLOVR SOCCER "GOOAL!" TEE | | XL | 23 | 253.00 |
| SMA | LADIES | T-SHIRTS | CHAMPION | 100101100 C5071-539 | FULL CHEST HOOD TWILL APP. | CRD | L | 21 | 519.75 |
| SMA | LADIES | T-SHIRTS | CHAMPION | 100101100 C5071-539 | FULL CHEST HOOD TWILL APP. | CRD | M | 20 | 495.00 |
| SMA | LADIES | T-SHIRTS | CHAMPION | 100101100 C5071-539 | FULL CHEST HOOD TWILL APP. | CRD | S | 5 | 123.75 |
| SMA | LADIES | T-SHIRTS | CHAMPION | 100101100 C5071-539 | FULL CHEST HOOD TWILL APP. | CRD | XL | 9 | 222.75 |
| SMA | LADIES | T-SHIRTS | CHAMPION | 100101100 C5370 | L. S/S GREATNESS FLAG TEE | WHT | L | 48 | 384.00 |
| SMA | LADIES | T-SHIRTS | CHAMPION | 100101100 C5370 | L. S/S GREATNESS FLAG TEE | WHT | M | 47 | 376.00 |
| SMA | LADIES | T-SHIRTS | CHAMPION | 100101100 C5370 | L. S/S GREATNESS FLAG TEE | WHT | S | 22 | 176.00 |
| SMA | LADIES | T-SHIRTS | CHAMPION | 100101100 C5370 | L. S/S GREATNESS FLAG TEE | WHT | XL | 22 | 176.00 |
| SMA | LADIES | T-SHIRTS | CORPORATE EDGE | 100101100 | 1080 L. SMA FLAG TANK TOP | GRY | L | 22 | 181.50 |
| SMA | LADIES | T-SHIRTS | CORPORATE EDGE | 100101100 | 1080 L. SMA FLAG TANK TOP | GRY | M | 20 | 165.00 |
| SMA | LADIES | T-SHIRTS | CORPORATE EDGE | 100101100 | 1080 L. SMA FLAG TANK TOP | GRY | S | 7 | 57.75 |
| SMA | LADIES | T-SHIRTS | CORPORATE EDGE | 100101100 | 1080 L. SMA FLAG TANK TOP | GRY | XL | 10 | 82.50 |
| SMA | LADIES | T-SHIRTS | CORPORATE EDGE | 100101100 ILOVESMA | L. S/S I LOVE SMA TEE | WHT | L | 91 | 682.50 |
| SMA | LADIES | T-SHIRTS | CORPORATE EDGE | 100101100 ILOVESMA | L. S/S I LOVE SMA TEE | WHT | M | 95 | 712.50 |
| SMA | LADIES | T-SHIRTS | CORPORATE EDGE | 100101100 ILOVESMA | L. S/S I LOVE SMA TEE | WHT | S | 46 | 345.00 |
| SMA | LADIES | T-SHIRTS | CORPORATE EDGE | 100101100 ILOVESMA | L. S/S I LOVE SMA TEE | WHT | XL | 46 | 345.00 |
| SMA | LADIES | T-SHIRTS | GEAR FOR SPORTS | 100101100 10-26-07HH-01/G9314-973 | SMA S/S SKINNY GRL TEE | GRY | L | 16 | 148.00 |
| SMA | LADIES | T-SHIRTS | GEAR FOR SPORTS | 100101100 10-26-07HH-01/G9314-973 | SMA S/S SKINNY GRL TEE | GRY | M | 18 | 166.50 |
| SMA | LADIES | T-SHIRTS | GEAR FOR SPORTS | 100101100 10-26-07HH-01/G9314-973 | SMA S/S SKINNY GRL TEE | GRY | S | 6 | 55.50 |
| SMA | LADIES | T-SHIRTS | GEAR FOR SPORTS | 100101100 10-26-07HH-01/G9314-973 | SMA S/S SKINNY GRL TEE | GRY | XL | 8 | 74.00 |
| SMA | LADIES | T-SHIRTS | GEAR FOR SPORTS | 100101100 10-26-07HH-05/G5351-999 | SMA MOTO WNG STR STUD RHN 3/4 | BLK | L | 20 | 260.00 |
| SMA | LADIES | T-SHIRTS | GEAR FOR SPORTS | 100101100 10-26-07HH-05/G5351-999 | SMA MOTO WNG STR STUD RHN 3/4 | BLK | M | 23 | 299.00 |
| SMA | LADIES | T-SHIRTS | GEAR FOR SPORTS | 100101100 10-26-07HH-05/G5351-999 | SMA MOTO WNG STR STUD RHN 3/4 | BLK | S | 6 | 78.00 |
| SMA | LADIES | T-SHIRTS | GEAR FOR SPORTS | 100101100 10-26-07HH-05/G5351-999 | SMA MOTO WNG STR STUD RHN 3/4 | BLK | XL | 10 | 130.00 |
| SMA | LADIES | T-SHIRTS | GEAR FOR SPORTS | 100101100 10-26-07HH-06/G5350-000 | SMA BWAY LT OPAL GLAZE S/S TEE | WHT | L | 17 | 174.25 |
| SMA | LADIES | T-SHIRTS | GEAR FOR SPORTS | 100101100 10-26-07HH-06/G5350-000 | SMA BWAY LT OPAL GLAZE S/S TEE | WHT | M | 18 | 184.50 |
| SMA | LADIES | T-SHIRTS | GEAR FOR SPORTS | 100101100 10-26-07HH-06/G5350-000 | SMA BWAY LT OPAL GLAZE S/S TEE | WHT | S | 10 | 102.50 |
| SMA | LADIES | T-SHIRTS | GEAR FOR SPORTS | 100101100 10-26-07HH-06/G5350-000 | SMA BWAY LT OPAL GLAZE S/S TEE | WHT | XL | 11 | 112.75 |
| SMA | LADIES | T-SHIRTS | GEAR FOR SPORTS | 100101100 10-29-07HH-02/G5350-536 | SMA S/S TEX EMB BASEBALL TEE | RED | L | 23 | 247.25 |
| SMA | LADIES | T-SHIRTS | GEAR FOR SPORTS | 100101100 10-29-07HH-02/G5350-536 | SMA S/S TEX EMB BASEBALL TEE | RED | M | 21 | 225.75 |
| SMA | LADIES | T-SHIRTS | GEAR FOR SPORTS | 100101100 10-29-07HH-02/G5350-536 | SMA S/S TEX EMB BASEBALL TEE | RED | S | 10 | 107.50 |
| SMA | LADIES | T-SHIRTS | GEAR FOR SPORTS | 100101100 10-29-07HH-02/G5350-536 | SMA S/S TEX EMB BASEBALL TEE | RED | XL | 9 | 96.75 |
| SMA | LADIES | T-SHIRTS | GEAR FOR SPORTS | 100101100 10-29-07HH-02B/G5350-19 | SMA S/S TEX EMB BBALL TEE | NVY | L | 24 | 258.00 |
| SMA | LADIES | T-SHIRTS | GEAR FOR SPORTS | 100101100 10-29-07HH-02B/G5350-19 | SMA S/S TEX EMB BBALL TEE | NVY | M | 20 | 215.00 |
| SMA | LADIES | T-SHIRTS | GEAR FOR SPORTS | 100101100 10-29-07HH-02B/G5350-19 | SMA S/S TEX EMB BBALL TEE | NVY | S | 12 | 129.00 |
| SMA | LADIES | T-SHIRTS | GEAR FOR SPORTS | 100101100 10-29-07HH-02B/G5350-19 | SMA S/S TEX EMB BBALL TEE | NVY | XL | 7 | 75.25 |
| SMA | LADIES | T-SHIRTS | GEAR FOR SPORTS | 100101100 10-29-07HH-02C/G5350-22 | SMA S/S TEX EMB SOCCER | GRN | L | 21 | 225.75 |
| SMA | LADIES | T-SHIRTS | GEAR FOR SPORTS | 100101100 10-29-07HH-02C/G5350-22 | SMA S/S TEX EMB SOCCER | GRN | M | 22 | 236.50 |
| SMA | LADIES | T-SHIRTS | GEAR FOR SPORTS | 100101100 10-29-07HH-02C/G5350-22 | SMA S/S TEX EMB SOCCER | GRN | S | 9 | 96.75 |
| SMA | LADIES | T-SHIRTS | GEAR FOR SPORTS | 100101100 10-29-07HH-02C/G5350-22 | SMA S/S TEX EMB SOCCER | GRN | XL | 9 | 96.75 |
| SMA | LADIES | T-SHIRTS | GEAR FOR SPORTS | 100101100 G1301-000 | SMA S/S TEX EMB TENNIS TEE | WHT | L | 17 | 182.75 |
| SMA | LADIES | T-SHIRTS | GEAR FOR SPORTS | 100101100 G1301-000 | SMA S/S TEX EMB TENNIS TEE | WHT | M | 17 | 182.75 |
| SMA | LADIES | T-SHIRTS | GEAR FOR SPORTS | 100101100 G1301-000 | SMA S/S TEX EMB TENNIS TEE | WHT | S | 7 | 75.25 |
| SMA | LADIES | T-SHIRTS | GEAR FOR SPORTS | 100101100 G1301-000 | SMA S/S TEX EMB TENNIS TEE | WHT | XL | 9 | 96.75 |
| SMA | LADIES | T-SHIRTS | UNKICHECK GROUP NYC | 100101100 TDT8106L-SM | L. WORD PLAY RAINBOW FOIL | WHT | L | 31 | 279.00 |
| SMA | LADIES | T-SHIRTS | UNKICHECK GROUP NYC | 100101100 TDT8106L-SM | L. WORD PLAY RAINBOW FOIL | WHT | M | 55 | 495.00 |
| SMA | LADIES | T-SHIRTS | UNKICHECK GROUP NYC | 100101100 TDT8106L-SM | L. WORD PLAY RAINBOW FOIL | WHT | S | 12 | 108.00 |
| SMA | LADIES | T-SHIRTS | UNKICHECK GROUP NYC | 100101100 TDT8117-SM | L. SMA LOVE TANK TOP | WHT | L | 95 | 712.50 |
| SMA | LADIES | T-SHIRTS | UNKICHECK GROUP NYC | 100101100 TDT8117-SM | L. SMA LOVE TANK TOP | WHT | M | 92 | 690.00 |
| SMA | LADIES | T-SHIRTS | UNKICHECK GROUP NYC | 100101100 TDT8117-SM | L. SMA LOVE TANK TOP | WHT | S | 27 | 202.50 |
| SMA | LADIES | T-SHIRTS | UNKICHECK GROUP NYC | 100101100 TDT8117-SM | L. SMA LOVE TANK TOP | WHT | XL | 44 | 330.00 |
| SMA | LADIES | T-SHIRTS | UNKICHECK GROUP NYC | 100101100 TYT8103L-SM | L. S/S LG STAR HI DENSITY TEE | WHT/GLD | L | 29 | 232.00 |
| SMA | LADIES | T-SHIRTS | UNKICHECK GROUP NYC | 100101100 TYT8103L-SM | L. S/S LG STAR HI DENSITY TEE | WHT/GLD | M | 54 | 432.00 |
| SMA | LADIES | T-SHIRTS | UNKICHECK GROUP NYC | 100101100 TYT8103L-SM | L. S/S LG STAR HI DENSITY TEE | WHT/GLD | S | 15 | 120.00 |
| SMA | LADIES | T-SHIRTS | UNKICHECK GROUP NYC | 100101100 TYT8103L-SM BLK/GLD | L. S/S LG STAR HI DENSITY TEE | BLK/GLD | L | 29 | 232.00 |
| SMA | LADIES | T-SHIRTS | UNKICHECK GROUP NYC | 100101100 TYT8103L-SM BLK/GLD | L. S/S LG STAR HI DENSITY TEE | BLK/GLD | M | 65 | 520.00 |
| SMA | LADIES | T-SHIRTS | UNKICHECK GROUP NYC | 100101100 TYT8103L-SM BLK/GLD | L. S/S LG STAR HI DENSITY TEE | BLK/GLD | S | 15 | 120.00 |
| SMA | MENS | BOTTOMS | CHAMPION | 100100104 C81254-190 | BASIC MESH SHORTS | NVY | L | 26 | 312.00 |
| SMA | MENS | BOTTOMS | CHAMPION | 100100104 C81254-190 | BASIC MESH SHORTS | NVY | M | 46 | 552.00 |
| SMA | MENS | BOTTOMS | CHAMPION | 100100104 C81254-190 | BASIC MESH SHORTS | NVY | S | 20 | 240.00 |
| SMA | MENS | BOTTOMS | CHAMPION | 100100104 C81254-190 | BASIC MESH SHORTS | NVY | XL | 18 | 216.00 |
| SMA | MENS | BOTTOMS | CHAMPION | 100100104 C81254-924 | BASIC MESH SHORTS | GRY | L | 43 | 516.00 |
| SMA | MENS | BOTTOMS | CHAMPION | 100100104 C81254-924 | BASIC MESH SHORTS | GRY | M | 43 | 516.00 |
| SMA | MENS | BOTTOMS | CHAMPION | 100100104 C81254-924 | BASIC MESH SHORTS | GRY | S | 22 | 264.00 |
| SMA | MENS | BOTTOMS | CHAMPION | 100100104 C81254-924 | BASIC MESH SHORTS | GRY | XL | 21 | 252.00 |
| SMA | MENS | BOTTOMS | CHAMPION | 100100104 C81282-529 | BTK MESH TRICOT SHORTS | SCA | L | 22 | 308.00 |
| SMA | MENS | BOTTOMS | CHAMPION | 100100104 C81282-529 | BTK MESH TRICOT SHORTS | SCA | M | 64 | 896.00 |
| SMA | MENS | BOTTOMS | CHAMPION | 100100104 C81282-529 | BTK MESH TRICOT SHORTS | SCA | S | 15 | 210.00 |
| SMA | MENS | BOTTOMS | CHAMPION | 100100104 C81282-529 | BTK MESH TRICOT SHORTS | SCA | XL | 14 | 196.00 |
| SMA | MENS | BOTTOMS | CHAMPION | 100100104 C81408-190 | FIELDHOUSE WASHED FLEECE SHRTS | NVY | L | 44 | 605.00 |
| SMA | MENS | BOTTOMS | CHAMPION | 100100104 C81408-190 | FIELDHOUSE WASHED FLEECE SHRTS | NVY | M | 36 | 495.00 |
| SMA | MENS | BOTTOMS | CHAMPION | 100100104 C81408-190 | FIELDHOUSE WASHED FLEECE SHRTS | NVY | S | 19 | 261.25 |
| SMA | MENS | BOTTOMS | CHAMPION | 100100104 C81408-190 | FIELDHOUSE WASHED FLEECE SHRTS | NVY | XL | 17 | 233.75 |
| SMA | MENS | BOTTOMS | CHAMPION | 100100104 CP1408-190 | OPEN BOTTOM SWEATPANTS | NVY | L | 47 | 799.00 |
| SMA | MENS | BOTTOMS | CHAMPION | 100100104 CP1408-190 | OPEN BOTTOM SWEATPANTS | NVY | M | 44 | 748.00 |
| SMA | MENS | BOTTOMS | CHAMPION | 100100104 CP1408-190 | OPEN BOTTOM SWEATPANTS | NVY | S | 22 | 374.00 |
| SMA | MENS | BOTTOMS | CHAMPION | 100100104 CP1408-190 | OPEN BOTTOM SWEATPANTS | NVY | XL | 24 | 408.00 |
| SMA | MENS | BOTTOMS | CHAMPION | 100100104 CP1408-955 | OPEN BOTTOM SWEATPANTS | GRY | L | 40 | 680.00 |
| SMA | MENS | BOTTOMS | CHAMPION | 100100104 CP1408-955 | OPEN BOTTOM SWEATPANTS | GRY | M | 47 | 799.00 |
| SMA | MENS | BOTTOMS | CHAMPION | 100100104 CP1408-955 | OPEN BOTTOM SWEATPANTS | GRY | S | 22 | 374.00 |
| SMA | MENS | BOTTOMS | CHAMPION | 100100104 CP1408-955 | OPEN BOTTOM SWEATPANTS | GRY | XL | 24 | 408.00 |
| SMA | MENS | BOTTOMS | REEBOK / ADIDAS | 100100104 MVAP7 | ADIDAS SMA 3 STRIPE TRK PANT | BLK | L | 19 | 427.50 |
| SMA | MENS | BOTTOMS | REEBOK / ADIDAS | 100100104 MVAP7 | ADIDAS SMA 3 STRIPE TRK PANT | BLK | M | 17 | 382.50 |
| SMA | MENS | BOTTOMS | REEBOK / ADIDAS | 100100104 MVAP7 | ADIDAS SMA 3 STRIPE TRK PANT | BLK | S | 8 | 180.00 |
| SMA | MENS | BOTTOMS | REEBOK / ADIDAS | 100100104 MVAP7 | ADIDAS SMA 3 STRIPE TRK PANT | BLK | XL | 10 | 225.00 |
| SMA | MENS | JACKETS | BANNER SUPPLY CO. | 100100102 | 123069 SCRIMMAGE TRACK JKT | GYM BLUE | L | 15 | 570.00 |
| SMA | MENS | JACKETS | BANNER SUPPLY CO. | 100100102 | 123069 SCRIMMAGE TRACK JKT | GYM BLUE | M | 17 | 646.00 |
| SMA | MENS | JACKETS | BANNER SUPPLY CO. | 100100102 | 123069 SCRIMMAGE TRACK JKT | GYM BLUE | S | 3 | 114.00 |
| SMA | MENS | JACKETS | BANNER SUPPLY CO. | 100100102 | 123069 SCRIMMAGE TRACK JKT | GYM BLUE | XL | 7 | 266.00 |
| SMA | MENS | JACKETS | REEBOK / ADIDAS | 100100102 MCTJ7 | ADIDAS SMA 3 STRIPE TRK JKT | BLK | L | 19 | 475.00 |
| SMA | MENS | JACKETS | REEBOK / ADIDAS | 100100102 MCTJ7 | ADIDAS SMA 3 STRIPE TRK JKT | BLK | M | 14 | 350.00 |
| SMA | MENS | JACKETS | REEBOK / ADIDAS | 100100102 MCTJ7 | ADIDAS SMA 3 STRIPE TRK JKT | BLK | XL | 6 | 150.00 |
| SMA | MENS | LOUNGEWEAR | UNKICHECK GROUP NYC | 100100103 TY08101M-SM | M. ALL OVER PRINT BOXER | | L | 238 | 1,547.00 |
| SMA | MENS | LOUNGEWEAR | UNKICHECK GROUP NYC | 100100103 TY08101M-SM | M. ALL OVER PRINT BOXER | | M | 234 | 1,521.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SMA | MEN'S | LOUNGEWEAR | UNKICHECK GROUP NYC | 100100103 TY08101M-SM | M. ALL OVER PRINT BOXER | | | S | 110 | 715.00 |
| SMA | MEN'S | LOUNGEWEAR | UNKICHECK GROUP NYC | 100100103 TY08101M-SM | M. ALL OVER PRINT BOXER | | | XL | 115 | 747.50 |
| SMA | MEN'S | LOUNGEWEAR | UNKICHECK GROUP NYC | 100100103 TYF8101M-SM | M. ALL OVER KNIT LOUNGE PANT | | | L | 78 | 702.00 |
| SMA | MEN'S | LOUNGEWEAR | UNKICHECK GROUP NYC | 100100103 TYF8101M-SM | M. ALL OVER KNIT LOUNGE PANT | | | M | 84 | 756.00 |
| SMA | MEN'S | LOUNGEWEAR | UNKICHECK GROUP NYC | 100100103 TYF8101M-SM | M. ALL OVER KNIT LOUNGE PANT | | | S | 40 | 360.00 |
| SMA | MEN'S | LOUNGEWEAR | UNKICHECK GROUP NYC | 100100103 TYF8101M-SM | M. ALL OVER KNIT LOUNGE PANT | | | XL | 44 | 396.00 |
| SMA | MEN'S | T-SHIRTS | BANNER SUPPLY CO. | 100100100 121000 BACKDROP | S/S ROUND BALL ROAD TRIP TEE | | LT BLU | L | 16 | 192.00 |
| SMA | MEN'S | T-SHIRTS | BANNER SUPPLY CO. | 100100100 121000 BACKDROP | S/S ROUND BALL ROAD TRIP TEE | | LT BLU | M | 8 | 96.00 |
| SMA | MEN'S | T-SHIRTS | BANNER SUPPLY CO. | 100100100 121000 BACKDROP | S/S ROUND BALL ROAD TRIP TEE | | LT BLU | XL | 24 | 288.00 |
| SMA | MEN'S | T-SHIRTS | BANNER SUPPLY CO. | 100100100 121000 BACKDROP | S/S ROUND BALL ROAD TRIP TEE | | LT BLU | XXL | 10 | 120.00 |
| SMA | MEN'S | T-SHIRTS | BANNER SUPPLY CO. | 100100100 | 128300 KNOCKOUT TEE | | TWILIGHT | L | 23 | 333.50 |
| SMA | MEN'S | T-SHIRTS | BANNER SUPPLY CO. | 100100100 | 128300 KNOCKOUT TEE | | TWILIGHT | M | 24 | 348.00 |
| SMA | MEN'S | T-SHIRTS | BANNER SUPPLY CO. | 100100100 | 128300 KNOCKOUT TEE | | TWILIGHT | S | 9 | 130.50 |
| SMA | MEN'S | T-SHIRTS | BANNER SUPPLY CO. | 100100100 | 128300 KNOCKOUT TEE | | TWILIGHT | XL | 8 | 116.00 |
| SMA | MEN'S | T-SHIRTS | CHAMPION | 100100100 CS1220-529 | L/S CREW TACKLE TWILL FL CHEST | | SCR | L | 23 | 465.75 |
| SMA | MEN'S | T-SHIRTS | CHAMPION | 100100100 CS1220-529 | L/S CREW TACKLE TWILL FL CHEST | | SCR | M | 11 | 222.75 |
| SMA | MEN'S | T-SHIRTS | CHAMPION | 100100100 CS1220-529 | L/S CREW TACKLE TWILL FL CHEST | | SCR | XL | 22 | 445.50 |
| SMA | MEN'S | T-SHIRTS | CHAMPION | 100100100 CS1220-529 | L/S CREW TACKLE TWILL FL CHEST | | SCR | XXL | 6 | 121.50 |
| SMA | MEN'S | T-SHIRTS | CHAMPION | 100100100 CS1417-190 | FL. CHEST HOOD WOOL SCRIPT APP | | NVY | L | 15 | 412.50 |
| SMA | MEN'S | T-SHIRTS | CHAMPION | 100100100 CS1417-190 | FL. CHEST HOOD WOOL SCRIPT APP | | NVY | M | 2 | 55.00 |
| SMA | MEN'S | T-SHIRTS | CHAMPION | 100100100 CS1417-190 | FL. CHEST HOOD WOOL SCRIPT APP | | NVY | XL | 17 | 467.50 |
| SMA | MEN'S | T-SHIRTS | CHAMPION | 100100100 CS1417-190 | FL. CHEST HOOD WOOL SCRIPT APP | | NVY | XXL | 10 | 275.00 |
| SMA | MEN'S | T-SHIRTS | CHAMPION | 100100100 CS1417-539 | FL CHEST HOOD OFFICIAL ISSUE | | CRD | L | 22 | 484.00 |
| SMA | MEN'S | T-SHIRTS | CHAMPION | 100100100 CS1417-539 | FL CHEST HOOD OFFICIAL ISSUE | | CRD | M | 7 | 154.00 |
| SMA | MEN'S | T-SHIRTS | CHAMPION | 100100100 CS1417-539 | FL CHEST HOOD OFFICIAL ISSUE | | CRD | XL | 18 | 396.00 |
| SMA | MEN'S | T-SHIRTS | CHAMPION | 100100100 CS1417-539 | FL CHEST HOOD OFFICIAL ISSUE | | CRD | XXL | 9 | 198.00 |
| SMA | MEN'S | T-SHIRTS | CHAMPION | 100100100 CT1000 | M. S/S FLAG NYC SKYLINE TEE | | WHT | L | 34 | 238.00 |
| SMA | MEN'S | T-SHIRTS | CHAMPION | 100100100 CT1000 | M. S/S FLAG NYC SKYLINE TEE | | WHT | M | 18 | 126.00 |
| SMA | MEN'S | T-SHIRTS | CHAMPION | 100100100 CT1000 | M. S/S FLAG NYC SKYLINE TEE | | WHT | XL | 46 | 322.00 |
| SMA | MEN'S | T-SHIRTS | CHAMPION | 100100100 CT1000 | M. S/S FLAG NYC SKYLINE TEE | | WHT | XXL | 22 | 154.00 |
| SMA | MEN'S | T-SHIRTS | CHAMPION | 100100100 CT1000-539 | S/S CTR CHEST WORDMARK | | CRD | L | 26 | 182.00 |
| SMA | MEN'S | T-SHIRTS | CHAMPION | 100100100 CT1000-539 | S/S CTR CHEST WORDMARK | | CRD | M | 35 | 245.00 |
| SMA | MEN'S | T-SHIRTS | CHAMPION | 100100100 CT1000-539 | S/S CTR CHEST WORDMARK | | CRD | S | 8 | 56.00 |
| SMA | MEN'S | T-SHIRTS | CHAMPION | 100100100 CT1000-539 | S/S CTR CHEST WORDMARK | | CRD | XL | 13 | 91.00 |
| SMA | MEN'S | T-SHIRTS | CHAMPION | 100100100 CT1010 | M. S/S DISTRESSED FLAG TEE | | NVY | L | 27 | 283.50 |
| SMA | MEN'S | T-SHIRTS | CHAMPION | 100100100 CT1010 | M. S/S DISTRESSED FLAG TEE | | NVY | M | 29 | 304.50 |
| SMA | MEN'S | T-SHIRTS | CHAMPION | 100100100 CT1010 | M. S/S DISTRESSED FLAG TEE | | NVY | S | 12 | 126.00 |
| SMA | MEN'S | T-SHIRTS | CHAMPION | 100100100 CT1010 | M. S/S DISTRESSED FLAG TEE | | NVY | XL | 27 | 283.50 |
| SMA | MEN'S | T-SHIRTS | CHAMPION | 100100100 CT1010 | M. S/S DISTRESSED FLAG TEE | | NVY | XXL | 16 | 168.00 |
| SMA | MEN'S | T-SHIRTS | CHAMPION | 100100100 CT2010 | M. S/L SMA ATHLETIC CLUB TEE | | GRY | L | 32 | 256.00 |
| SMA | MEN'S | T-SHIRTS | CHAMPION | 100100100 CT2010 | M. S/L SMA ATHLETIC CLUB TEE | | GRY | M | 35 | 280.00 |
| SMA | MEN'S | T-SHIRTS | CHAMPION | 100100100 CT2010 | M. S/L SMA ATHLETIC CLUB TEE | | GRY | S | 17 | 136.00 |
| SMA | MEN'S | T-SHIRTS | CHAMPION | 100100100 CT2010 | M. S/L SMA ATHLETIC CLUB TEE | | GRY | XL | 31 | 248.00 |
| SMA | MEN'S | T-SHIRTS | CHAMPION | 100100100 CT2010 | M. S/L SMA ATHLETIC CLUB TEE | | GRY | XXL | 16 | 128.00 |
| SMA | MEN'S | T-SHIRTS | CORPORATE EDGE | 100100100 G2000 | M. S/S VINTAGE BASEBALL TEE | | WHT | L | 24 | 129.60 |
| SMA | MEN'S | T-SHIRTS | CORPORATE EDGE | 100100100 G2000 | M. S/S VINTAGE BASEBALL TEE | | WHT | M | 10 | 54.00 |
| SMA | MEN'S | T-SHIRTS | CORPORATE EDGE | 100100100 G2000 | M. S/S VINTAGE BASEBALL TEE | | WHT | XL | 24 | 129.60 |
| SMA | MEN'S | T-SHIRTS | CORPORATE EDGE | 100100100 G2000 | M. S/S VINTAGE BASEBALL TEE | | WHT | XXL | 11 | 59.40 |
| SMA | MEN'S | T-SHIRTS | CORPORATE EDGE | 100100100 K468 | M. S/S WHITE DRI TECH TEE | | WHT | L | 20 | 350.00 |
| SMA | MEN'S | T-SHIRTS | CORPORATE EDGE | 100100100 K468 | M. S/S WHITE DRI TECH TEE | | WHT | M | 38 | 665.00 |
| SMA | MEN'S | T-SHIRTS | CORPORATE EDGE | 100100100 K468 | M. S/S WHITE DRI TECH TEE | | WHT | S | 16 | 280.00 |
| SMA | MEN'S | T-SHIRTS | CORPORATE EDGE | 100100100 K468 | M. S/S WHITE DRI TECH TEE | | WHT | XL | 10 | 175.00 |
| SMA | MEN'S | T-SHIRTS | CORPORATE EDGE | 100100100 SMAATHLETICDEPT | M. S/S ATHLETIC DEPT RINGER | | GRY | L | 84 | 529.20 |
| SMA | MEN'S | T-SHIRTS | CORPORATE EDGE | 100100100 SMAATHLETICDEPT | M. S/S ATHLETIC DEPT RINGER | | GRY | M | 44 | 277.20 |
| SMA | MEN'S | T-SHIRTS | CORPORATE EDGE | 100100100 SMAATHLETICDEPT | M. S/S ATHLETIC DEPT RINGER | | GRY | XL | 91 | 573.30 |
| SMA | MEN'S | T-SHIRTS | CORPORATE EDGE | 100100100 SMAATHLETICDEPT | M. S/S ATHLETIC DEPT RINGER | | GRY | XXL | 43 | 270.90 |
| SMA | MEN'S | T-SHIRTS | CORPORATE EDGE | 100100100 SMASPORTSPHRASES | M. S/S SPORTS PHRASES TEE | | NAVY | L | 83 | 618.35 |
| SMA | MEN'S | T-SHIRTS | CORPORATE EDGE | 100100100 SMASPORTSPHRASES | M. S/S SPORTS PHRASES TEE | | NAVY | M | 33 | 245.85 |
| SMA | MEN'S | T-SHIRTS | CORPORATE EDGE | 100100100 SMASPORTSPHRASES | M. S/S SPORTS PHRASES TEE | | NAVY | XL | 81 | 603.45 |
| SMA | MEN'S | T-SHIRTS | CORPORATE EDGE | 100100100 SMASPORTSPHRASES | M. S/S SPORTS PHRASES TEE | | NAVY | XXL | 39 | 290.55 |
| SMA | MEN'S | T-SHIRTS | CORPORATE EDGE | 100100100 SMASUBWAYTEE | M. S/S SUBWAY TEE | | GRY | L | 76 | 444.60 |
| SMA | MEN'S | T-SHIRTS | CORPORATE EDGE | 100100100 SMASUBWAYTEE | M. S/S SUBWAY TEE | | GRY | M | 27 | 157.95 |
| SMA | MEN'S | T-SHIRTS | CORPORATE EDGE | 100100100 SMASUBWAYTEE | M. S/S SUBWAY TEE | | GRY | XL | 70 | 409.50 |
| SMA | MEN'S | T-SHIRTS | CORPORATE EDGE | 100100100 SMASUBWAYTEE | M. S/S SUBWAY TEE | | GRY | XXL | 20 | 117.00 |
| SMA | MEN'S | T-SHIRTS | GEAR FOR SPORTS | 100100100 10-26-07HH-03/G1301-973 SMA SMSH GLAS BSBL S/S '08 TEE | | | CH GRY | L | 26 | 156.00 |
| SMA | MEN'S | T-SHIRTS | GEAR FOR SPORTS | 100100100 10-26-07HH-03/G1301-973 SMA SMSH GLAS BSBL S/S '08 TEE | | | CH GRY | M | 30 | 180.00 |
| SMA | MEN'S | T-SHIRTS | GEAR FOR SPORTS | 100100100 10-26-07HH-03/G1301-973 SMA SMSH GLAS BSBL S/S '08 TEE | | | CH GRY | S | 11 | 66.00 |
| SMA | MEN'S | T-SHIRTS | GEAR FOR SPORTS | 100100100 10-26-07HH-03/G1301-973 SMA SMSH GLAS BSBL S/S '08 TEE | | | CH GRY | XL | 10 | 60.00 |
| SMA | MEN'S | T-SHIRTS | GEAR FOR SPORTS | 100100100 10-26-07HH-03B/G1301-97 SMA SMSH GLASS STR '08 S/S TEE | | | CH GRY | L | 30 | 180.00 |
| SMA | MEN'S | T-SHIRTS | GEAR FOR SPORTS | 100100100 10-26-07HH-03B/G1301-97 SMA SMSH GLASS STR '08 S/S TEE | | | CH GRY | M | 29 | 174.00 |
| SMA | MEN'S | T-SHIRTS | GEAR FOR SPORTS | 100100100 10-26-07HH-03B/G1301-97 SMA SMSH GLASS STR '08 S/S TEE | | | CH GRY | S | 11 | 66.00 |
| SMA | MEN'S | T-SHIRTS | GEAR FOR SPORTS | 100100100 10-26-07HH-03B/G1301-97 SMA SMSH GLASS STR '08 S/S TEE | | | CH GRY | XL | 8 | 48.00 |
| SMA | MEN'S | T-SHIRTS | GEAR FOR SPORTS | 100100100 10-26-07HH-10/G1301-180 SMA LION SCRN EMB '08 S/S TEE | | | WD BLU | L | 26 | 331.50 |
| SMA | MEN'S | T-SHIRTS | GEAR FOR SPORTS | 100100100 10-26-07HH-10/G1301-180 SMA LION EMB '08 S/S TEE | | | WD BLU | M | 30 | 382.50 |
| SMA | MEN'S | T-SHIRTS | GEAR FOR SPORTS | 100100100 10-26-07HH-10/G1301-180 SMA LION SCRN EMB '08 S/S TEE | | | WD BLU | S | 13 | 165.75 |
| SMA | MEN'S | T-SHIRTS | GEAR FOR SPORTS | 100100100 10-26-07HH-10/G1301-180 SMA LION SCRN EMB '08 S/S TEE | | | WD BLU | XL | 9 | 114.75 |
| SMA | MEN'S | T-SHIRTS | GEAR FOR SPORTS | 100100100 10-29-07HH-04/G1301-560 SMA S/S VERT '08 W/ BSBL TEE | | | CRD | L | 21 | 126.00 |
| SMA | MEN'S | T-SHIRTS | GEAR FOR SPORTS | 100100100 10-29-07HH-04/G1301-560 SMA S/S VERT '08 W/ BSBL TEE | | | CRD | M | 28 | 168.00 |
| SMA | MEN'S | T-SHIRTS | GEAR FOR SPORTS | 100100100 10-29-07HH-04/G1301-560 SMA S/S VERT '08 W/ BSBL TEE | | | CRD | S | 15 | 90.00 |
| SMA | MEN'S | T-SHIRTS | GEAR FOR SPORTS | 100100100 10-29-07HH-04/G1301-560 SMA S/S VERT '08 W/ BSBL TEE | | | CRD | XL | 6 | 36.00 |
| SMA | MEN'S | T-SHIRTS | GEAR FOR SPORTS | 100100100 10-29-07HH-04B/G1301-56 SMA S/S VERT '08 W/ STARS TEE | | | CRD | L | 30 | 180.00 |
| SMA | MEN'S | T-SHIRTS | GEAR FOR SPORTS | 100100100 10-29-07HH-04B/G1301-56 SMA S/S VERT '08 W/ STARS TEE | | | CRD | M | 25 | 150.00 |
| SMA | MEN'S | T-SHIRTS | GEAR FOR SPORTS | 100100100 10-29-07HH-04B/G1301-56 SMA S/S VERT '08 W/ STARS TEE | | | CRD | S | 16 | 60.00 |
| SMA | MEN'S | T-SHIRTS | GRAVITY GRAPHICS | 100100100 CM3206 | AINT NOTHIN WRECKS & RELAX TEE | NASCAR | MID | L | 33 | 247.50 |
| SMA | MEN'S | T-SHIRTS | GRAVITY GRAPHICS | 100100100 CM3206 | AINT NOTHIN WRECKS & RELAX TEE | NASCAR | MID | M | 45 | 337.50 |
| SMA | MEN'S | T-SHIRTS | GRAVITY GRAPHICS | 100100100 CM3206 | AINT NOTHIN WRECKS & RELAX TEE | NASCAR | MID | S | 47 | 352.50 |
| SMA | MEN'S | T-SHIRTS | GRAVITY GRAPHICS | 100100100 CM3206 | AINT NOTHIN WRECKS & RELAX TEE | NASCAR | MID | XL | 35 | 262.50 |
| SMA | MEN'S | T-SHIRTS | GRAVITY GRAPHICS | 100100100 CM3209 | TIME FLIES REAR / HOOP FT TEE | | BRW | L | 33 | 247.50 |
| SMA | MEN'S | T-SHIRTS | GRAVITY GRAPHICS | 100100100 CM3209 | TIME FLIES REAR / HOOP FT TEE | | BRW | M | 43 | 322.50 |
| SMA | MEN'S | T-SHIRTS | GRAVITY GRAPHICS | 100100100 CM3209 | TIME FLIES REAR / HOOP FT TEE | | BRW | S | 17 | 127.50 |
| SMA | MEN'S | T-SHIRTS | GRAVITY GRAPHICS | 100100100 CM3209 | TIME FLIES REAR / HOOP FT TEE | | BRW | XL | 35 | 262.50 |
| SMA | MEN'S | T-SHIRTS | GRAVITY GRAPHICS | 100100100 CM3264 | TAILGATE DRAFT TEE | | KHA | L | 32 | 240.00 |
| SMA | MEN'S | T-SHIRTS | GRAVITY GRAPHICS | 100100100 CM3264 | TAILGATE DRAFT TEE | | KHA | M | 48 | 360.00 |
| SMA | MEN'S | T-SHIRTS | GRAVITY GRAPHICS | 100100100 CM3264 | TAILGATE DRAFT TEE | | KHA | S | 22 | 165.00 |
| SMA | MEN'S | T-SHIRTS | GRAVITY GRAPHICS | 100100100 CM3264 | TAILGATE DRAFT TEE | | KHA | XL | 34 | 255.00 |
| SMA | MEN'S | T-SHIRTS | GRAVITY GRAPHICS | 100100100 CS2684 | PROF ARM CHAIR QTRBACK TEE | | SEA | L | 35 | 227.50 |
| SMA | MEN'S | T-SHIRTS | GRAVITY GRAPHICS | 100100100 CS2684 | PROF ARM CHAIR QTRBACK TEE | | SEA | M | 46 | 299.00 |
| SMA | MEN'S | T-SHIRTS | GRAVITY GRAPHICS | 100100100 CS2684 | PROF ARM CHAIR QTRBACK TEE | | SEA | S | 23 | 149.50 |
| SMA | MEN'S | T-SHIRTS | GRAVITY GRAPHICS | 100100100 CS2684 | PROF ARM CHAIR QTRBACK TEE | | SEA | XL | 35 | 227.50 |
| SMA | MEN'S | T-SHIRTS | RED JACKET | 100100100 RJ556 | SMA REMOTE CTRL LFT CHST/SL TE | | LT BLU | L | 82 | 1,435.00 |
| SMA | MEN'S | T-SHIRTS | RED JACKET | 100100100 RJ556 | SMA REMOTE CTRL LFT CHST/SL TE | | LT BLU | M | 78 | 1,365.00 |
| SMA | MEN'S | T-SHIRTS | RED JACKET | 100100100 RJ556 | SMA REMOTE CTRL LFT CHST/SL TE | | LT BLU | S | 40 | 700.00 |
| SMA | MEN'S | T-SHIRTS | RED JACKET | 100100100 RJ556 | SMA REMOTE CTRL LFT CHST/SL TE | | LT BLU | XL | 33 | 577.50 |
| SMA | MEN'S | T-SHIRTS | RED JACKET | 100100100 RJ601 VERSION A | SMA EVOLUTION | | NVY | L | 73 | 1,825.00 |
| SMA | MEN'S | T-SHIRTS | RED JACKET | 100100100 RJ601 VERSION A | SMA EVOLUTION | | NVY | M | 81 | 2,025.00 |
| SMA | MEN'S | T-SHIRTS | RED JACKET | 100100100 RJ601 VERSION A | SMA EVOLUTION | | NVY | S | 40 | 1,000.00 |
| SMA | MEN'S | T-SHIRTS | RED JACKET | 100100100 RJ601 VERSION A | SMA EVOLUTION | | NVY | XL | 43 | 1,075.00 |
| SMA | MEN'S | T-SHIRTS | RED JACKET | 100100100 RJ607 | SMA JUXTAPSE WTHRD SEAL OFF CT | | ORG | L | 77 | 1,540.00 |
| SMA | MEN'S | T-SHIRTS | RED JACKET | 100100100 RJ607 | SMA JUXTAPSE WTHRD SEAL OFF CT | | ORG | M | 74 | 1,480.00 |
| SMA | MEN'S | T-SHIRTS | RED JACKET | 100100100 RJ607 | SMA JUXTAPSE WTHRD SEAL OFF CT | | ORG | S | 38 | 760.00 |
| SMA | MEN'S | T-SHIRTS | RED JACKET | 100100100 RJ607 | SMA JUXTAPSE WTHRD SEAL OFF CT | | ORG | XL | 38 | 760.00 |
| SMA | MEN'S | T-SHIRTS | REEBOK / ADIDAS | 100100100 1982COW | M. S/S EMBRIOD SMA POLO | | NAVY | L | 6 | 165.00 |
| SMA | MEN'S | T-SHIRTS | REEBOK / ADIDAS | 100100100 1982COW | M. S/S EMBRIOD SMA POLO | | NAVY | M | 2 | 55.00 |
| SMA | MEN'S | T-SHIRTS | REEBOK / ADIDAS | 100100100 1982COW | M. S/S EMBRIOD SMA POLO | | NAVY | XL | 4 | 110.00 |
| SMA | MEN'S | T-SHIRTS | REEBOK / ADIDAS | 100100100 1982WIG | M. S/S EMBRIOD SMA POLO | | WHT | L | 4 | 110.00 |
| SMA | MEN'S | T-SHIRTS | REEBOK / ADIDAS | 100100100 1982WIG | M. S/S EMBRIOD SMA POLO | | WHT | M | 3 | 82.50 |
| SMA | MEN'S | T-SHIRTS | REEBOK / ADIDAS | 100100100 1982WIG | M. S/S EMBRIOD SMA POLO | | WHT | S | 2 | 55.00 |
| SMA | MEN'S | T-SHIRTS | REEBOK / ADIDAS | 100100100 1982WIG | M. S/S EMBRIOD SMA POLO | | WHT | XL | 6 | 165.00 |
| SMA | MEN'S | T-SHIRTS | REEBOK / ADIDAS | 100100100 1982WIG | M. S/S EMBRIOD SMA POLO | | WHT | XXL | 4 | 110.00 |
| SMA | MEN'S | T-SHIRTS | REEBOK / ADIDAS | 100100100 MC3S7 | ADIDAS SMA 3 STRIPE S/S TEE | | BLK | L | 19 | 237.50 |
| SMA | MEN'S | T-SHIRTS | REEBOK / ADIDAS | 100100100 MC3S7 | ADIDAS SMA 3 STRIPE S/S TEE | | BLK | M | 17 | 212.50 |

| Store | Dept | Category | Vendor | Style | Description | Color | Size | Qty | Price |
|---|---|---|---|---|---|---|---|---|---|
| SMA | MEN'S | T-SHIRTS | REEBOK / ADIDAS | 100100100 MC357 | ADIDAS SMA 3 STRIPE S/S TEE | BLK | S | 9 | 112.50 |
| SMA | MEN'S | T-SHIRTS | REEBOK / ADIDAS | 100100100 MC357 | ADIDAS SMA 3 STRIPE S/S TEE | BLK | XL | 4 | 50.00 |
| SMA | MEN'S | T-SHIRTS | ROOTS CANADA LTD. | 100100100 81010312G | GIVE BLOOD, PLAY HOCKEY L/S TE | GRYMIX | L | 52 | 660.40 |
| SMA | MEN'S | T-SHIRTS | ROOTS CANADA LTD. | 100100100 81010312G | GIVE BLOOD, PLAY HOCKEY L/S TE | GRYMIX | M | 54 | 685.80 |
| SMA | MEN'S | T-SHIRTS | ROOTS CANADA LTD. | 100100100 81010312G | GIVE BLOOD, PLAY HOCKEY L/S TE | GRYMIX | S | 21 | 266.70 |
| SMA | MEN'S | T-SHIRTS | ROOTS CANADA LTD. | 100100100 81010312G | GIVE BLOOD, PLAY HOCKEY L/S TE | GRYMIX | XL | 20 | 254.00 |
| SMA | MEN'S | T-SHIRTS | ROOTS CANADA LTD. | 100100100 81010312H | USA HOCKEY ON SLEEVE L/S TEE | BLK | L | 44 | 558.80 |
| SMA | MEN'S | T-SHIRTS | ROOTS CANADA LTD. | 100100100 81010312H | USA HOCKEY ON SLEEVE L/S TEE | BLK | M | 47 | 596.90 |
| SMA | MEN'S | T-SHIRTS | ROOTS CANADA LTD. | 100100100 81010312H | USA HOCKEY ON SLEEVE L/S TEE | BLK | S | 24 | 304.80 |
| SMA | MEN'S | T-SHIRTS | ROOTS CANADA LTD. | 100100100 81010312H | USA HOCKEY ON SLEEVE L/S TEE | BLK | XL | 19 | 241.30 |
| SMA | MEN'S | T-SHIRTS | ROOTS CANADA LTD. | 100100100 81020159A | AMERICAN DO IT BTTR ON ICE S/S | NVY | L | 46 | 430.10 |
| SMA | MEN'S | T-SHIRTS | ROOTS CANADA LTD. | 100100100 81020159A | AMERICAN DO IT BTTR ON ICE S/S | NVY | M | 48 | 448.80 |
| SMA | MEN'S | T-SHIRTS | ROOTS CANADA LTD. | 100100100 81020159A | AMERICAN DO IT BTTR ON ICE S/S | NVY | S | 23 | 215.05 |
| SMA | MEN'S | T-SHIRTS | ROOTS CANADA LTD. | 100100100 81020159A | AMERICAN DO IT BTTR ON ICE S/S | NVY | XL | 22 | 205.70 |
| SMA | MEN'S | T-SHIRTS | ROOTS CANADA LTD. | 100100100 81020159H | WHEN HELL FREEZES OVER S/S TEE | GRYMIX | L | 41 | 383.35 |
| SMA | MEN'S | T-SHIRTS | ROOTS CANADA LTD. | 100100100 81020159H | WHEN HELL FREEZES OVER S/S TEE | GRYMIX | M | 44 | 411.40 |
| SMA | MEN'S | T-SHIRTS | ROOTS CANADA LTD. | 100100100 81020159H | WHEN HELL FREEZES OVER S/S TEE | GRYMIX | S | 19 | 177.65 |
| SMA | MEN'S | T-SHIRTS | ROOTS CANADA LTD. | 100100100 81020159H | WHEN HELL FREEZES OVER S/S TEE | GRYMIX | XL | 22 | 205.70 |
| SMA | MEN'S | T-SHIRTS | ROOTS CANADA LTD. | 100100100 81020159HS | HE SHOOTS, HE SCORES S/S TEE | WHT | L | 37 | 323.75 |
| SMA | MEN'S | T-SHIRTS | ROOTS CANADA LTD. | 100100100 81020159HS | HE SHOOTS, HE SCORES S/S TEE | WHT | M | 38 | 332.50 |
| SMA | MEN'S | T-SHIRTS | ROOTS CANADA LTD. | 100100100 81020159HS | HE SHOOTS, HE SCORES S/S TEE | WHT | S | 16 | 140.00 |
| SMA | MEN'S | T-SHIRTS | ROOTS CANADA LTD. | 100100100 81020159HS | HE SHOOTS, HE SCORES S/S TEE | WHT | XL | 19 | 166.25 |
| SMA | MEN'S | T-SHIRTS | SPIRIT ACTIVEWEAR | 10010100 J1240 | L/S DISTRESSED SMOKED GLASS TEE | CHAR | L | 24 | 408.00 |
| SMA | MEN'S | T-SHIRTS | SPIRIT ACTIVEWEAR | 10010100 J1240 | L/S DISTRESSED SMOKED GLASS TEE | CHAR | M | 23 | 391.00 |
| SMA | MEN'S | T-SHIRTS | SPIRIT ACTIVEWEAR | 10010100 J1240 | L/S DISTRESSED SMOKED GLASS TEE | CHAR | S | 10 | 170.00 |
| SMA | MEN'S | T-SHIRTS | SPIRIT ACTIVEWEAR | 10010100 J1240 | L/S DISTRESSED SMOKED GLASS TEE | CHAR | XL | 22 | 374.00 |
| SMA | MEN'S | T-SHIRTS | SPIRIT ACTIVEWEAR | 10010100 J470 | FBALL FULL SHLDR PUFF JSY TEE | IND/WHT | L | 46 | 782.00 |
| SMA | MEN'S | T-SHIRTS | SPIRIT ACTIVEWEAR | 10010100 J470 | FBALL FULL SHLDR PUFF JSY TEE | IND/WHT | M | 48 | 816.00 |
| SMA | MEN'S | T-SHIRTS | SPIRIT ACTIVEWEAR | 10010100 J470 | FBALL FULL SHLDR PUFF JSY TEE | IND/WHT | S | 23 | 391.00 |
| SMA | MEN'S | T-SHIRTS | SPIRIT ACTIVEWEAR | 10010100 J470 | FBALL FULL SHLDR PUFF JSY TEE | IND/WHT | XL | 22 | 374.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 CAMPER | DUAL SLEEVE CRACKLE INK | MOSS GRN | L | 16 | 288.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 CAMPER | DUAL SLEEVE CRACKLE INK | MOSS GRN | M | 18 | 324.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 CAMPER | DUAL SLEEVE CRACKLE INK | MOSS GRN | XL | 20 | 360.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 CAMPER | DUAL SLEEVE CRACKLE INK | MOSS GRN | XXL | 12 | 216.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 10010100 DP | DBL PLAY VINTAGE S/S SMA | BRW | L | 43 | 473.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 10010100 DP | DBL PLAY VINTAGE S/S SMA | BRW | M | 39 | 429.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 10010100 DP | DBL PLAY VINTAGE S/S SMA | BRW | S | 24 | 264.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 10010100 DP | DBL PLAY VINTAGE S/S SMA | BRW | XL | 17 | 187.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 JH226 | TRI-BLEND REVOLUTION L/S | GRY | L | 21 | 336.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 JH226 | TRI-BLEND REVOLUTION L/S | GRY | M | 20 | 320.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 JH226 | TRI-BLEND REVOLUTION L/S | GRY | S | 6 | 96.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 JH226 | TRI-BLEND REVOLUTION L/S | GRY | XL | 11 | 176.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 JH228 | FULL COURT VINTAGE S/S | NVY | L | 21 | 231.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 JH228 | FULL COURT VINTAGE S/S | NVY | M | 26 | 286.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 JH228 | FULL COURT VINTAGE S/S | NVY | S | 10 | 110.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 JH228 | FULL COURT VINTAGE S/S | NVY | XL | 5 | 55.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 JH231 | CARTOON FOOT VINTAGE S/S | IVR | L | 24 | 264.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 JH231 | CARTOON FOOT VINTAGE S/S | IVR | M | 23 | 253.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 JH231 | CARTOON FOOT VINTAGE S/S | IVR | S | 6 | 66.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 JH231 | CARTOON FOOT VINTAGE S/S | IVR | XL | 16 | 176.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 JH232 | TRI-BLEND AMERICANA S/S | BLK | L | 22 | 297.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 JH232 | TRI-BLEND AMERICANA S/S | BLK | M | 29 | 391.50 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 JH232 | TRI-BLEND AMERICANA S/S | BLK | S | 9 | 121.50 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 JH232 | TRI-BLEND AMERICANA S/S | BLK | XL | 8 | 108.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 JH234 | HOODIE GAS STATION FLY L/S | BLK | L | 25 | 625.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 JH234 | HOODIE GAS STATION FLY L/S | BLK | M | 10 | 250.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 JH234 | HOODIE GAS STATION FLY L/S | BLK | S | 12 | 300.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 JH234 | HOODIE GAS STATION FLY L/S | BLK | XL | 12 | 300.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 JH234 | HOODIE GAS STATION FLY L/S | BLK | XXL | 10 | 250.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 JH236 | TRI BLEND ALL SPORTS STACK S/S | GRY | L | 41 | 553.50 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 JH236 | TRI BLEND ALL SPORTS STACK S/S | GRY | M | 37 | 499.50 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 JH236 | TRI BLEND ALL SPORTS STACK S/S | GRY | S | 21 | 283.50 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 JH236 | TRI BLEND ALL SPORTS STACK S/S | GRY | XL | 14 | 189.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 JH260 | TRI-BLEND VERT STAMP LOGO | GRY | L | 46 | 621.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 JH260 | TRI-BLEND VERT STAMP LOGO | GRY | M | 43 | 580.50 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 JH260 | TRI-BLEND VERT STAMP LOGO | GRY | S | 20 | 270.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 JH260 | TRI-BLEND VERT STAMP LOGO | GRY | XL | 18 | 243.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 ORIG 1 | ORIG FFOOT VINTAGE S/S | BRW | L | 32 | 352.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 ORIG 1 | ORIG FFOOT VINTAGE S/S | BRW | M | 38 | 418.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 ORIG 1 | ORIG FFOOT VINTAGE S/S | BRW | S | 13 | 143.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 ORIG 1 | ORIG FFOOT VINTAGE S/S | BRW | XL | 3 | 33.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 ORIG 2 | ORIG BASE VINTAGE S/S | RED | L | 38 | 418.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 ORIG 2 | ORIG BASE VINTAGE S/S | RED | M | 42 | 462.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 ORIG 2 | ORIG BASE VINTAGE S/S | RED | S | 19 | 209.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 ORIG 2 | ORIG BASE VINTAGE S/S | RED | XL | 14 | 154.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 ORIG 3 | ORIG SOCCER VINTAGE S/S | MOSS GRN | L | 41 | 451.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 ORIG 3 | ORIG SOCCER VINTAGE S/S | MOSS GRN | M | 44 | 484.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 ORIG 3 | ORIG SOCCER VINTAGE S/S | MOSS GRN | S | 16 | 176.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 ORIG 3 | ORIG SOCCER VINTAGE S/S | MOSS GRN | XL | 15 | 165.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 ORIG 4 | ORIG BASKET VINTAGE S/S | ROYAL | L | 43 | 473.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 ORIG 4 | ORIG BASKET VINTAGE S/S | ROYAL | M | 44 | 484.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 ORIG 4 | ORIG BASKET VINTAGE S/S | ROYAL | S | 14 | 154.00 |
| SMA | MEN'S | T-SHIRTS | SPORTIQUE APPAREL | 100100100 ORIG 4 | ORIG BASKET VINTAGE S/S | ROYAL | XL | 21 | 231.00 |
| SMA | MEN'S | T-SHIRTS | UNKCHECK GROUP NYC | 100100100 TDT8106M-SM | M. WORD PLAY RAINBOW FOIL | BLK | L | 48 | 408.00 |
| SMA | MEN'S | T-SHIRTS | UNKCHECK GROUP NYC | 100100100 TDT8106M-SM | M. WORD PLAY RAINBOW FOIL | BLK | M | 22 | 187.00 |
| SMA | MEN'S | T-SHIRTS | UNKCHECK GROUP NYC | 100100100 TDT8106M-SM | M. WORD PLAY RAINBOW FOIL | BLK | XL | 48 | 408.00 |
| SMA | MEN'S | T-SHIRTS | UNKCHECK GROUP NYC | 100100100 TDT8106M-SM | M. WORD PLAY RAINBOW FOIL | BLK | XXL | 23 | 195.50 |
| SMA | MEN'S | T-SHIRTS | UNKCHECK GROUP NYC | 100100100 TDT8107M-SM | M. WORK THOSE MUSCLE SKLTN TEE | WHT | L | 47 | 399.50 |
| SMA | MEN'S | T-SHIRTS | UNKCHECK GROUP NYC | 100100100 TDT8107M-SM | M. WORK THOSE MUSCLE SKLTN TEE | WHT | M | 23 | 195.50 |
| SMA | MEN'S | T-SHIRTS | UNKCHECK GROUP NYC | 100100100 TDT8107M-SM | M. WORK THOSE MUSCLE SKLTN TEE | WHT | XL | 43 | 365.50 |
| SMA | MEN'S | T-SHIRTS | UNKCHECK GROUP NYC | 100100100 TDT8107M-SM | M. WORK THOSE MUSCLE SKLTN TEE | WHT | XXL | 23 | 195.50 |
| SMA | MEN'S | T-SHIRTS | UNKCHECK GROUP NYC | 100100100 TDT8109M-SM | M. SMA NYC BALL | HEA GRY | L | 90 | 855.00 |
| SMA | MEN'S | T-SHIRTS | UNKCHECK GROUP NYC | 100100100 TDT8109M-SM | M. SMA NYC BALL | HEA GRY | M | 39 | 370.50 |
| SMA | MEN'S | T-SHIRTS | UNKCHECK GROUP NYC | 100100100 TDT8109M-SM | M. SMA NYC BALL | HEA GRY | XL | 92 | 874.00 |
| SMA | MEN'S | T-SHIRTS | UNKCHECK GROUP NYC | 100100100 TDT8109M-SM | M. SMA NYC BALL | HEA GRY | XXL | 46 | 437.00 |
| SMA | MEN'S | T-SHIRTS | UNKCHECK GROUP NYC | 100100100 TDT8112M-SM | M. ROUNDBALL ROADTRIP USA TEE | WHT | L | 96 | 816.00 |
| SMA | MEN'S | T-SHIRTS | UNKCHECK GROUP NYC | 100100100 TDT8112M-SM | M. ROUNDBALL ROADTRIP USA TEE | WHT | M | 48 | 408.00 |
| SMA | MEN'S | T-SHIRTS | UNKCHECK GROUP NYC | 100100100 TDT8112M-SM | M. ROUNDBALL ROADTRIP USA TEE | WHT | XL | 96 | 816.00 |
| SMA | MEN'S | T-SHIRTS | UNKCHECK GROUP NYC | 100100100 TDT8112M-SM | M. ROUNDBALL ROADTRIP USA TEE | WHT | XXL | 48 | 408.00 |
| SMA | MEN'S | T-SHIRTS | UNKCHECK GROUP NYC | 100100100 TDT8113M-SM | M. WINNER LANGUAGES TEE | NVY | L | 95 | 902.50 |
| SMA | MEN'S | T-SHIRTS | UNKCHECK GROUP NYC | 100100100 TDT8113M-SM | M. WINNER LANGUAGES TEE | NVY | M | 47 | 446.50 |
| SMA | MEN'S | T-SHIRTS | UNKCHECK GROUP NYC | 100100100 TDT8113M-SM | M. WINNER LANGUAGES TEE | NVY | XL | 99 | 940.50 |
| SMA | MEN'S | T-SHIRTS | UNKCHECK GROUP NYC | 100100100 TDT8113M-SM | M. WINNER LANGUAGES TEE | NVY | XXL | 48 | 456.00 |
| SMA | NONAPRL | ACCESSORY | CORPORATE EDGE | 100103105 SMA-BLK SHOT GLASS | SMA BLACK SHOT GLASS | BLK | O/S | 50 | 139.30 |
| SMA | NONAPRL | ACCESSORY | CORPORATE EDGE | 100103105 SMA-BLUE GLASS | SMA BLUE FROSTED PINT GLASS | BLU | O/S | 125 | 248.75 |
| SMA | NONAPRL | ACCESSORY | CORPORATE EDGE | 100103105 SMA-RED GLASS | SMA RED FROSTED PINT GLASS | RED | O/S | 111 | 220.89 |
| SMA | NONAPRL | ACCESSORY | CORPORATE EDGE | 100103105 SMALOVELUGGAGE | PVC I LOVE SMA LUGGAGE TAG | | O/S | 961 | 1,681.75 |
| SMA | NONAPRL | ACCESSORY | FOREVER COLLECTBLS/ TM BN | 100103105 WRISTSMA | SMA WRISTBANDS | BLU/RED | O/S | 285 | 1,068.75 |
| SMA | NONAPRL | ACCESSORY | FOREVER COLLECTBLS/ TM BN | 100103105 SCMBBSMOA | SMA BASEBALL HAIR ELASTIC | WHT/RED | O/S | 252 | 567.00 |
| SMA | NONAPRL | ACCESSORY | FOREVER COLLECTBLS/ TM BN | 100103105 SCMBKBSMOA | SMA BASKETBALL HAIR ELASTIC | BRW | O/S | 258 | 580.50 |
| SMA | NONAPRL | ACCESSORY | FOREVER COLLECTBLS/ TM BN | 100103105 SCMFBSMOA | SMA FOOTBALL HAIR ELASTIC | BRW | O/S | 280 | 630.00 |
| SMA | NONAPRL | ACCESSORY | FOREVER COLLECTBLS/ TM BN | 100103105 SCMPKSMOA | SMA HOCKEY PUCK HAIR ELASTIC | BLK | O/S | 275 | 618.75 |
| SMA | NONAPRL | ACCESSORY | GAMEWEAR | 100103105 CB-UBB-SPM | BASEBALL LTHR W/ BALL BRACELET | | O/S | 251 | 1,129.50 |
| SMA | NONAPRL | ACCESSORY | GAMEWEAR | 100103105 CB-UBK-SPM | PEBBLE GRAIN W/ BALL BRACELET | | O/S | 281 | 1,264.50 |
| SMA | NONAPRL | ACCESSORY | GAMEWEAR | 100103105 CB-USO-SPM | SOCCER BALL LEATHER BRACELET | | O/S | 281 | 1,264.50 |
| SMA | NONAPRL | ACCESSORY | HILLMAN GROUP | 100103105 7337-745 | MILTAG-CHRM-SMA NY CITY | | O/S | 96 | 528.00 |
| SMA | NONAPRL | ACCESSORY | HILLMAN GROUP | 100103105 7337-746 | MILTAG-CHRM-SMA-ILOVESPRTS | | O/S | 99 | 544.50 |
| SMA | NONAPRL | ACCESSORY | HOTFLOPS | 100103105 SFBK | BASKETBALL HOTFLOPS | BLK | L | 6 | 78.00 |
| SMA | NONAPRL | ACCESSORY | HOTFLOPS | 100103105 SFBK | BASKETBALL HOTFLOPS | BLK | M | 2 | 26.00 |
| SMA | NONAPRL | ACCESSORY | HOTFLOPS | 100103105 SFBK | BASKETBALL HOTFLOPS | BLK | S | 6 | 78.00 |
| SMA | NONAPRL | ACCESSORY | HOTFLOPS | 100103105 SFBK | BASEBALL HOTFLOPS | BLK | L | 3 | 39.00 |
| SMA | NONAPRL | ACCESSORY | HOTFLOPS | 100103105 SFFB | FOOTBALL HOTFLOPS | BLK | L | 6 | 78.00 |

| Dept | Cat | Type | Vendor | Item # | Code | Description | Team | Player | Color | Size | Qty | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMA | NONAPRL | ACCESSORY | HOTFLOPS | 100103105 | SFFB | FOOTBALL HOTFLOPS | | | BLK | M | 4 | 52.00 |
| SMA | NONAPRL | ACCESSORY | HOTFLOPS | 100103105 | SFFB | FOOTBALL HOTFLOPS | | | BLK | S | 5 | 65.00 |
| SMA | NONAPRL | ACCESSORY | HOTFLOPS | 100103105 | SFG | GOLF HOTFLOPS | | | BLK | L | 4 | 52.00 |
| SMA | NONAPRL | ACCESSORY | HOTFLOPS | 100103105 | SFG | GOLF HOTFLOPS | | | BLK | L | 4 | 52.00 |
| SMA | NONAPRL | ACCESSORY | HOTFLOPS | 100103105 | SFHK | HOCKEY HOTFLOPS | | | BLK | L | 7 | 91.00 |
| SMA | NONAPRL | ACCESSORY | HOTFLOPS | 100103105 | SFHK | HOCKEY HOTFLOPS | | | BLK | M | 4 | 52.00 |
| SMA | NONAPRL | ACCESSORY | HOTFLOPS | 100103105 | SFHK | HOCKEY HOTFLOPS | | | BLK | S | 5 | 65.00 |
| SMA | NONAPRL | ACCESSORY | NATIONAL DESIGN | 100103105 | 7940A-CUST | MINI BACK 2 SCHL SET W/ PENCIL | | | | | 212 | 752.60 |
| SMA | NONAPRL | ACCESSORY | ROBIN RUTH CO. | 100103105 | BMH-L35 | SMA MESSENGER BAG W/ ADJ STRAP | | | KHA | O/S | 256 | 1,920.00 |
| SMA | NONAPRL | DRINKWARE | CORPORATE EDGE | 100103102 | SMAFOOTBALL KEG | SMA OVERSIZE KEG | | | | | 10 | 250.00 |
| SMA | NONAPRL | DRINKWARE | ENCORE | 100103102 | 996270 | SMA SPORTS MUG | | | WHT/RED | O/S | 230 | 747.50 |
| SMA | NONAPRL | DRINKWARE | GREAT AMERICAN PRODUCTS | 100103102 | GSS-2OZ | SMA SHOT GLSS W/ CIRCULAR LOGO | | | BLK/SIL | | 415 | 1,556.25 |
| SMA | NONAPRL | DUFFL/BAGS | CONCEPT 1/DREW PEARSON | 100103104 | PLZX5025 | SMA '08 BASBL SHRT DRWSTRNG BG | | | GRY | O/S | 562 | 4,777.00 |
| SMA | NONAPRL | DUFFL/BAGS | CONCEPT 1/DREW PEARSON | 100103104 | PLZX5026 | SMA ALLOVR PRNT NYLON DRWST BG | | | | O/S | 564 | 2,820.00 |
| SMA | NONAPRL | DUFFL/BAGS | MV SPORT | 100103104 | CR26172 | SMA ATHLETIC DEPT FLEECE TOTE | | | GRY | | 51 | 408.00 |
| SMA | NONAPRL | DUFFL/BAGS | MV SPORT | 100103104 | CR5289-002 | SMA ROUND STAR FLEECE TOTE | | | BCH BLU | | 48 | 384.00 |
| SMA | NONAPRL | FAN STUFF | CANDY CONCEPTS | 100103109 | | LOLI SPINNER W/ CUSTOM HEADER | | | | | 1 | 40.00 |
| SMA | NONAPRL | FAN STUFF | CANDY CONCEPTS | 100103109 | JUMBOPOP | SMA JUMBO LOLLIPOP | | | | | 37 | 74.00 |
| SMA | NONAPRL | FAN STUFF | PRIME TIME PLUS INC | 100103109 | PTP-WS1 | WEEKEND WARRIOR EYE BLACK | | | | O/S | 165 | 189.75 |
| SMA | NONAPRL | FAN STUFF | RICO IND./TAG EXPRESS | 100103109 | FFC 99885A | SMA STATUE OF LIBRTY FOAM CRWN | | | | | 212 | 296.80 |
| SMA | NONAPRL | FAN STUFF | RICO IND./TAG EXPRESS | 100103109 | SPZ 99885 | SMA BASEBALL SPLATZ | | | | | 314 | 1,491.50 |
| SMA | NONAPRL | OTHER | BALLMANIA/DGL | 100103107 | SMALIP BASE | SMA BASEBALL LIP BALM | | | | | 86 | 234.78 |
| SMA | NONAPRL | OTHER | BALLMANIA/DGL | 100103107 | SMALIP GOLF | SMA GOLF BALL LIP BALM | | | | | 50 | 136.50 |
| SMA | NONAPRL | OTHER | BALLMANIA/DGL | 100103107 | SMALIP SOCR | SMA SOCCER BALL LIP BALM | | | | | 37 | 101.01 |
| SMA | NONAPRL | OTHER | BALLMANIA/DGL | 100103107 | SMALIP TENN | SMA TENNIS BALL LIP BALM | | | | | 25 | 68.25 |
| SMA | NONAPRL | OTHER | CORPORATE EDGE | 100103107 | 1QTCP | SMA BALLPARK SURVIVAL KIT | | | | O/S | 507 | 3,067.35 |
| SMA | NONAPRL | OTHER | CORPORATE EDGE | 100103107 | | 207 SMA BASKETBALL MINT TIN | | | | O/S | 239 | 597.50 |
| SMA | NONAPRL | OTHER | CORPORATE EDGE | 100103107 | | 208 SMA BASEBALL MINT TIN | | | | O/S | 232 | 580.00 |
| SMA | NONAPRL | OTHER | CORPORATE EDGE | 100103107 | | 209 SMA FOOTBALL MINT TIN | | | | O/S | 211 | 527.50 |
| SMA | NONAPRL | OTHER | CORPORATE EDGE | 100103107 | | 210 SMA GOLFBALL MINT TIN | | | | O/S | 262 | 655.00 |
| SMA | NONAPRL | OTHER | CORPORATE EDGE | 100103107 | SMA BASEBALL MPAD | "GLOVE CONQUERS ALL" MOUSEPAD | | | | | 210 | 399.00 |
| SMA | NONAPRL | OTHER | CORPORATE EDGE | 100103107 | SMA BBALL MPAD | "CHAIRMAN OF BOARDS" MOUSEPAD | | | | | 217 | 412.30 |
| SMA | NONAPRL | OTHER | CORPORATE EDGE | 100103107 | SMA FOOT MPAD | "GRIDIRON GIANTS" MOUSEPAD | | | | | 219 | 514.65 |
| SMA | NONAPRL | OTHER | CORPORATE EDGE | 100103107 | SMA GOLF MPAD | "STROKES OF GENIUS" MOUSEPAD | | | | | 240 | 456.00 |
| SMA | NONAPRL | OTHER | CORPORATE EDGE | 100103107 | SMA-FAZ | FAZZINO 10 PACK NOTECARDS | | | | | 285 | 1,852.50 |
| SMA | NONAPRL | OTHER | CORPORATE EDGE | 100103107 | SMALIB | SMA STATUE OF LIBERTY FIGURINE | | | | | 239 | 1,089.84 |
| SMA | NONAPRL | OTHER | CORPORATE EDGE | 100103107 | SMAPOWERBAR | SMA WRAPPED POWER BAR | | | | | 461 | 1,152.50 |
| SMA | NONAPRL | OTHER | CORPORATE EDGE | 100103107 | SMAWATER | SMA 16oz WATER | | | | | 366 | 384.30 |
| SMA | NONAPRL | OTHER | HOCKEY PUCK GUM | 100103107 | HPG-IOI | INTENSITY ON ICE GUM | | | | O/S | 549 | 549.00 |
| SMA | NONAPRL | OTHER | MARAMOR CHOCOLATES | 100103107 | SMAPUCKCHOC | SMA PUCK CHOCOLATE | | | | | 5 | 7.50 |
| SMA | NONAPRL | OTHER | PETS FIRST | 100103107 | PF-390 | PET PLUSH BASKETBALL | | | RED | O/S | 400 | 1,680.00 |
| SMA | NONAPRL | PLUSH | BOBBY JOSEPH | 100103115 | BJSMA-00432 | SMA HIGH END BASEBALL BEAR | | | | O/S | 1 | 275.00 |
| SMA | NONAPRL | PLUSH | BOBBY JOSEPH | 100103115 | BJSMA-00433 | SMA HIGH END FOOTBALL BEAR | | | | O/S | 1 | 275.00 |
| SMA | NONAPRL | PLUSH | BOBBY JOSEPH | 100103115 | BJSMA-00434 | SMA HIGH END BASKETBALL BEAR | | | | O/S | 1 | 275.00 |
| SMA | NONAPRL | PLUSH | FOREVER COLLECTBLS/ TM BN | 100103115 | FM08115 | SMA BABY MONKEY | | | RED/BLU | | 245 | 980.00 |
| SMA | NONAPRL | PLUSH | RWI, INC. | 100103115 | FM08115 | SMA RALLY MONKEY | | | | | 297 | 2,301.75 |
| SMA | NONAPRL | PLUSH | RWI, INC. | 100103115 | SB08126 | SMA RALLY BEAR | | | | | 218 | 1,853.00 |
| SMA | NONAPRL | PNKEY/MGN | AMINCO INTERNATIONAL INC. | 100103101 | SA3896 | FOOTBALL JERSEY PIN | | | | | 281 | 547.95 |
| SMA | NONAPRL | PNKEY/MGN | AMINCO INTERNATIONAL INC. | 100103101 | SA3897 | HOCKEY JERSEY PIN | | | | | 273 | 532.35 |
| SMA | NONAPRL | PNKEY/MGN | AMINCO INTERNATIONAL INC. | 100103101 | SA3898 | PINSTRIPE BASEBALL JERSEY PIN | | | | | 244 | 475.80 |
| SMA | NONAPRL | PNKEY/MGN | AMINCO INTERNATIONAL INC. | 100103101 | SA3899 | PINSTRIPE BASEBALL JERSEY KR | | | | | 268 | 737.00 |
| SMA | NONAPRL | PNKEY/MGN | AMINCO INTERNATIONAL INC. | 100103101 | SA3900 | BASKETBALL JERSEY PIN | | | | | -1 | (1.95) |
| SMA | NONAPRL | PNKEY/MGN | AMINCO INTERNATIONAL INC. | 100103101 | SA3901 | SMA SUBWAY SIGN PIN | | | | | 270 | 526.50 |
| SMA | NONAPRL | PNKEY/MGN | AMINCO INTERNATIONAL INC. | 100103101 | SA3903 | SMA LICENSE PLATE PIN | | | | | 211 | 316.50 |
| SMA | NONAPRL | PNKEY/MGN | AMINCO INTERNATIONAL INC. | 100103101 | SA3904 | SMA LICENSE PLATE KEYRING | | | | | 282 | 775.50 |
| SMA | NONAPRL | PNKEY/MGN | AMINCO INTERNATIONAL INC. | 100103101 | SA3905 | SMA RACING CAR PIN | | | | | 279 | 544.05 |
| SMA | NONAPRL | PNKEY/MGN | AMINCO INTERNATIONAL INC. | 100103101 | SA3907 | SMA PENNANT PIN | | | | | 287 | 559.65 |
| SMA | NONAPRL | PNKEY/MGN | AMINCO INTERNATIONAL INC. | 100103101 | SA3912 | SMA PENNANT KEYRING | | | | | 282 | 775.50 |
| SMA | NONAPRL | PNKEY/MGN | CORPORATE EDGE | 100103101 | SMALOVEKEY | PVC I LOVE SMA KEYRING | | | | | 646 | 994.94 |
| SMA | NONAPRL | PNKEY/MGN | CORPORATE EDGE | 100103101 | SMALOVEMAGNET | PVC I LOVE SMA MAGNET | | | | | 670 | 837.50 |
| SMA | NONAPRL | PNKEY/MGN | FLASHING BLINKING LIGHTS | 100103101 | SMA-PEACE | SMA PEACE SIGN MAGNET | | | | | 216 | 429.84 |
| SMA | NONAPRL | PNKEY/MGN | FOREVER COLLECTBLS/ TM BN | 100103101 | B04SMOA | SMA KEYCHAIN BEAR | | | RED/BLU | | 249 | 498.00 |
| SMA | NONAPRL | PNKEY/MGN | GAMEWEAR | 100103101 | BK-UBB-SPM | BASEBALL LEATHER KEYCHAIN | | | | | 275 | 1,237.50 |
| SMA | NONAPRL | PNKEY/MGN | NIAGARA TRADING COMPANY | 100103101 | CI-89255 | SMA PVC NAME KEYCHAIN | | | | | 154 | 2,423.40 |
| SMA | NONAPRL | PNKEY/MGN | NIAGARA TRADING COMPANY | 100103101 | CI-89256 | SMA PVC ZIPPER PULL | | | | | 1,138 | 1,707.00 |
| SMA | NONAPRL | POSTERS | MUSEUM EDITIONS LTD | 100103116 | SMAPOSTER | SMA FAZZINO POSTER | | | | | 195 | 1,462.50 |
| SMA | NONAPRL | PUBLICATN | H.O. ZIMMAN, INC. | 100103117 | SMAPOST1 | SMA POSTCARD BOOKS | | | | | 3,816 | 16,523.28 |
| SMA | NONAPRL | SPRTS BOTL | CORPORATE EDGE | 100103103 | TB32SMA | WATER BOTTLE W/ SUBWAY LOGO | | | WHT/BLU | | 159 | 151.05 |
| SMA | NONAPRL | SPRTS BOTL | CORPORATE EDGE | 100103103 | WB20SMA | NALGENE BOTTLE | | | SMOKE | O/S | 96 | 99.00 |
| SMA | NONAPRL | TOWELS | MCARTHUR TOWEL & SPORTS | 100103110 | 1033 | ALL SPORTS UNDR 1 ROOF BCH TWL | | | WHT | O/S | 121 | 453.75 |
| SMA | NONAPRL | TOWELS | MCARTHUR TOWEL & SPORTS | 100103110 | PBESPORTSMUSEUM | SMA SCREEN PRNT BEACH TWL | | | | | 136 | 1,088.00 |
| SMA | SPTNG GD | BBALL SET | K2 LICENSED PRODUCTS | 100105101 | 9103881 | SMA MINI BAT & BALL SET | | | BLU/GRN | O/S | 465 | 1,162.50 |
| SMA | SPTNG GD | BBALL SET | SPALDING | 100105101 | B3 SMA SKRIBBLE | YOUTH SZ RUBBER BALL SKRIBBLE | | | RED/BLK | | 227 | 737.75 |
| SMA | SPTNG GD | BBALL SET | SPALDING | 100105101 | B3SMA EDGE | YTH SZ RUBBER BALL "EDGE" | | | RED/BLK | | 212 | 689.00 |
| SMA | SPTNG GD | BBALL SET | SPALDING | 100105101 | B7 SMA ANTIQUE | FL SZ ANT WEMB PATCH BASEBALL | | | BRW | | 269 | 3,214.55 |
| SMA | SPTNG GD | BBALL SET | SPALDING | 100105101 | T1 | HOOP PLUSHBALL SET | | | RBBL | | 397 | 2,183.50 |
| SMA | SPTNG GD | BSBLS/BATS | LOUISVILLE SLUGGER | 100105103 | T1 | SMA MINIATURE BAT | | | | O/S | 288 | 576.00 |
| SMA | SPTNG GD | BSBLS/BATS | LOUISVILLE SLUGGER | 100105103 | T15P | PERSONALIZED 34' SMA BAT | | | | O/S | 181 | 4,525.00 |
| SMA | SPTNG GD | ENGRAVING | SMA HOME SERVICES | 100105999 | NON-SMA BAT ENGRAVIN | BAT ENGRAVING-NON SMA PURCH | | | | | -1 | (0.01) |
| SMA | SPTNG GD | FOOTBALLS | SPALDING | 100105102 | AF2 SMA TATTOO | WEEK WARR TATTOO MINI RUBBER | | | SIL/BLU | | 169 | 836.55 |
| SMA | SPTNG GD | GOLF BALLS | MCARTHUR TOWEL & SPORTS | 100105110 | SPMUSMT | SMA GOLF BALL SET | | | BLK/WHT | O/S | 56 | 1,088.00 |
| SMA | SPTNG GD | SOCR BALLS | SPALDING | 100105104 | S5 SMA ILLUSION | SOCCER STARS ILLUSION | | | BLK/WHT | | 192 | 1,142.40 |
| SMA | SPTNG GD | VOLY BALS | SPALDING | 100105105 | S5 SMA VOLLEY | FLORAL DESIGN VOLLEYBALLS | | | NVY | | 271 | 1,612.45 |
| SOCCER | HATS | CAPS | FIFTH SUN | 920102100 | RHHW-WC2065-P1 | WASHED COTTON ADJ CAP | MAN U | | RED | | | 13.50 |
| SOCCER | KIDS | 4-7 T-SHRT | OUTERSTUFF | 920102100 | S6P1P | B. S/S REPLICA HOME JER PLAYER | GALAXY | D. BECKHAM | WHITE | 4 | 2 | 40.00 |
| SOCCER | KIDS | 4-7 T-SHRT | OUTERSTUFF | 920102100 | S6P1P | B. S/S REPLICA HOME JER PLAYER | GALAXY | D. BECKHAM | WHITE | 7 | 7 | 140.00 |
| SOCCER | KIDS | 4-7 T-SHRT | OUTERSTUFF | 920102100 | S6P1P | B. S/S REPLICA HOME JER PLAYER | GALAXY | D. BECKHAM | WHITE | 6-May | 12 | 240.00 |
| SOCCER | KIDS | 8-20 T-SHR | FIFTH SUN | 920102110 | WFY008 | B. S/S RONALDINHO TEE | BARCELONA | RONALDINHO | NVY | | 1 | 6.75 |
| SOCCER | KIDS | 8-20 T-SHR | FIFTH SUN | 920102110 | WFY008 | B. S/S RONALDINHO TEE | BARCELONA | RONALDINHO | NVY | M | 1 | 6.75 |
| SOCCER | KIDS | 8-20 T-SHR | FIFTH SUN | 920102110 | WMY004 | B. MAN U ARCH TEE | MAN U. | | RED | L | 6 | 42.00 |
| SOCCER | KIDS | 8-20 T-SHR | FIFTH SUN | 920102110 | WMY004 | B. MAN U ARCH TEE | MAN U. | | RED | XL | 2 | 14.00 |
| SOCCER | LADIES | T-SHIRTS | FIFTH SUN | 920101100 | WMJ001 | L. S/S MAN U SHIELD TEE | MANCHESTER UNITED | | WHT | L | 2 | 16.50 |
| SOCCER | LADIES | T-SHIRTS | FIFTH SUN | 920101100 | WMJ001 | L. S/S MAN U SHIELD TEE | MANCHESTER UNITED | | WHT | M | 4 | 33.00 |
| SOCCER | LADIES | T-SHIRTS | FIFTH SUN | 920101100 | WMJ001 | L. S/S MAN U SHIELD TEE | MANCHESTER UNITED | | WHT | XL | 2 | 16.50 |
| SOCCER | MENS | T-SHIRTS | FIFTH SUN | 920100100 | WFM002 | M. S/S FCBARCELONA TEE | BARCELONA | | NVY | L | 2 | 15.50 |
| SOCCER | MENS | T-SHIRTS | FIFTH SUN | 920100100 | WMM007 | M. S/S MAN U RED TEE | MANCHESTER UNITED | | RED | L | 3 | 25.50 |
| SOCCER | MENS | T-SHIRTS | FIFTH SUN | 920100100 | WMM007 | M. S/S MAN U RED TEE | MANCHESTER UNITED | | RED | M | 7 | 61.25 |
| SOCCER | MENS | T-SHIRTS | FIFTH SUN | 920100100 | WMM007 | M. S/S MAN U RED TEE | MANCHESTER UNITED | | RED | S | 2 | 17.50 |
| SOCCER | MENS | T-SHIRTS | FIFTH SUN | 920100100 | WMM007 | M. S/S MAN U RED TEE | MANCHESTER UNITED | | RED | XL | 1 | 8.75 |
| SOCCER | MENS | T-SHIRTS | FIFTH SUN | 920100100 | WMM008 | M. S/S MAN U ATHLETIC TEE | MANCHESTER UNITED | | GRY | L | 4 | 33.00 |
| SOCCER | MENS | T-SHIRTS | FIFTH SUN | 920100100 | WMM008 | M. S/S MAN U ATHLETIC TEE | MANCHESTER UNITED | | GRY | M | 2 | 16.50 |
| SOCCER | MENS | T-SHIRTS | FIFTH SUN | 920100100 | WMM008 | M. S/S MAN U ATHLETIC TEE | MANCHESTER UNITED | | GRY | XL | 2 | 15.50 |
| SOCCER | MENS | T-SHIRTS | RED JACKET | 920100100 | RD00350NCO | SMA COSMOS TEE | | | YEL | M | 34 | 408.00 |
| SOCCER | MENS | T-SHIRTS | RED JACKET | 920100100 | RD00350NCO | SMA COSMOS TEE | | | YEL | L | 34 | 408.00 |
| SOCCER | MENS | T-SHIRTS | RED JACKET | 920100100 | RD00350NCO | SMA COSMOS TEE | | | YEL | XL | 14 | 168.00 |
| SOCCER | MENS | T-SHIRTS | RED JACKET | 920100100 | RD00350NCO | SMA COSMOS TEE | | | YEL | S | 2 | 24.00 |
| SOCCER | NONAPRL | ACCESSORY | GAMEWEAR | 920103105 | CB-MLP-DAB | BECKHAM CLASSIC LTHR BRACELET | GALAXY | D. BECKHAM | | O/S | 27 | 125.55 |
| SOCCER | NONAPRL | ACCESSORY | GAMEWEAR | 920103105 | CB-MLS-DAB | GALAXY CLASSIC LTHR BRACELET | GALAXY | | | O/S | 2 | 32.55 |
| SOCCER | NONAPRL | ACCESSORY | GAMEWEAR | 920103105 | CB-MLS-MLS | MLS CLASSIC LTHR BRACELET | | | | O/S | 3 | 9.30 |
| SOCCER | NONAPRL | ACCESSORY | GAMEWEAR | 920103105 | CB-MLS-REN | RED BULL CLASSIC LTHR BRACELET | RED BULL | | | O/S | 6 | 27.90 |
| SOCCER | NONAPRL | DUFFL/BAGS | BALLBAG LLC. | 920103104 | PK-MLS | SOCCER BALL BAG | | | | O/S | 20 | 20.00 |
| SOCCER | NONAPRL | POSTERS | FATHEAD | 920103116 | 66-66004 | D. BECKHAM FATHEAD | GALAXY | D. BECKHAM | | O/S | 1 | 52.00 |
| SOCCER | NONAPRL | TRADNG CRD | SPORTS IMAGES | 920103108 | 58519 | 2007 UD SOCCER | | | | | 32 | 34.24 |
| SOCCER | NONAPRL | TRADNG CRD | SPORTS IMAGES | 920103108 | UD08SOC | 08 UD SOCCER W/BECK JERSEY | | | | | 284 | 271.78 |

**TOTAL**  (book value)  101,095  $ 778,416.01

Estimated Shrinkage/Loss/Error (no inventory taken)  $ (77,841.60)

**$ 700,574.41** (book value)